Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| #4825, SIMON PROPERTY GROUP LP | AS AGENT FOR HAYWOOD MALL | P.O. BOX 281484 | | | ATLANTA | GA | 30384 | |
| 12TH STREET ACCESSORIES | | 12TH STREET BELTS & ACCESSORIE | 1260 S. BOYLE AVENUE | | LOS ANGELES | CA | 90023 | |
| 1440 BROADWAY ACCOUNT | ARC NY 1440BWY1, LLC | C/O AMERICAN REALTY CAPITAL NY RECOVERY | 200 DRYDEN ROAD, SUITE 1100 | | DRESHER | PA | 19025 | |
| 1440 BROADWAY OWNER LLC | | 1440 BROADWAY OWNER LLC | P.O. BOX 3085- C/O MONDAY PROPERTIES | | HICKSVILLE | NY | 11802 | |
| 165 E 66 Retail LLC | Att Property Manager | 165 East 66th Street | Suite 17E | | New York | NY | 10065 | |
| 168TH & DODGE, LLC | | 168TH & DODGE, LLC | C/O MUTUAL BANK OF OMAHA | PO BOX 60005 | PHOENIX | AZ | 85082 | |
| 168th and Dodge LP | | c/o Red Development LLC | One E. Washington Street | Suite 300 | Phoenix | AZ | 85004 | |
| 1-800-GOT-JUNK | CINELA LLC | DBA 1-800-GOT-JUNK? | 1 ROBERT ROAD | | TYNGSBORO | MA | 01879 | |
| 1-800-GOT-JUNK? | | 1-800-GOT-JUNK? | 115 FRANKLIN TURNPIKE #383 | | MAHWAY | NJ | 07430 | |
| 224 FASHION INC | | 224 FASHION INC | 224 WEST 35TH STREET, SUITE 202 | | NEW YORK | NY | 10001 | |
| 237 KING STREET | | 237 KING, LLC | 8 FAMILY CIRCLE | | CHARLESTON | SC | 29407 | |
| 237 King, LLC | Attn Joanne Kassis | 8 Family Circle | | | Charleston | SC | 29407 | |
| 237 King, LLC | | Daniel F. Kassis | 2227 Weepoolow Trail | | Charleston | SC | 29407 | |
| 24 SEVEN INC. | | 24 SEVEN INC. | P.O. BOX 5730 | | HICKSVILLE | NY | 11802 | |
| 3107 PENN ROSS JOINT VENTURE | | 1326 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 39 SU FASHION INC. | | 39 SU FASHION INC. | 318 WEST 39TH STREET, 3RD FL | | NEW YORK | NY | 10018 | |
| 3R CONNECT CREATIVE MAN | | 3R CONNECT CREATIVE MANAGEMENT | 149 WEST 27TH STREET, 2ND FLOOR | | NEW YORK | NY | 10001 | |
| 3RD AVE NYC | | 165 EAST 66 RETAIL LLC | P.O. BOX 842382 | | BOSTON | MA | 02284 | |
| 4174925 CANADA INC | | 4174925 CANADA INC. | 2125 RUE LILY-SIMON | | MONTREAL | QC | H4B 3A1 | CANADA |
| 4272196 CANADA INC. | | 4272196 CANADA INC. | 93333 BOUL. ST-LAURENT #300 | | MONTREAL | QC | H2N1P6 | CANADA |
| 4670 ORLAND L.P. | | 3330 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4693 SHOPS AT ST. JOHNS, LLC | | P.O. BOX 404796 | | | ATLANTA | GA | 30384 | |
| 4835 ROCKAWAY CENTER ASSOCIAT | NEWARK POST OFFICE | POST OFFICE BOX 35466 | | | NEWARK | NJ | 07193 | |
| 4852 - MALL OF GEORGIA, LLC | | P.O. BOX 643741 | | | PITTSBURGH | PA | 15264 | |
| 4919-MAYFLOWER CAPE COD | MAYFLOWER CAPE COD, LLC | 14174 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4926 ROCKSAL MALL LLC | ROCKSAL MALL, LLC | 14165 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 500FRIENDS, INC. | | 500FRIENDS, INC. | 342 STATE STREET, SUITE 6 | | LOS ALTOS | CA | 94022 | |
| 525-BACKSTAGE EXCLUSIVE | WELLS FARGO TRADE CAPITAL | P.O. BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| 525-MADE IN AMERICA, IN | WELLS FARGO TRADE CAPITAL | P.O. BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| 5TH AVE NAPLES | WARWICK FLORIDA PROPERTIES | 8716 CATALINA DRIVE | | | PRAIRIE VILLAGE | KS | 66207 | |
| 6TH AVE SHOWCASE INC. D | CAPITAL BUSINESS CREDIT, LLC | P.O. BOX 100895 | | | ATLANTA | GA | 30384 | |
| 718 Lincoln Owner LLC | | c/o JSRE Acquisitions LLC | 660 Madison Avenue | | New York | NY | 10065 | |
| 7603-PENN SQUARE MALL, LP | | 32122 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7604-PHEASANT LANE REAL | | 7604-PHEASANT LANE REALTY TRUS | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 7607 WOODLAND HILLS MALL, LLC | | 7693 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 7703-KING OF PRUSSIA ASSOCIATE | | PO BOX 829412 | | | PHILADELPHIA | PA | 19182 | |
| 7705-LAWRENCE ASSOCIATES | | P.O. BOX 829443 | | | PHILADELPHIA | PA | 19182 | |
| 7712 KRAVCO, INC. | | PO BOX 829428 | | | PHILADELPHIA | PA | 19182 | |
| 8087 JACKSONVILLE AVENU | AVENUES MALL, LLLC | 867550 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 900 North Michigan LLC | | DIRECTOR OF LEASE ADMINISTRATION | 900 NORTH MICHIGAN AVENUE | | CHICAGO | IL | 60611 | |
| 9805 WEST TOWN MALL JOI | WEST TOWN MALL, LLC | 867530 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| A AABBS LOCK & KEY | BOBBY BONNER | 5521 HUNTERS HILL ROAD | | | BIRMINGHAM | AL | 35210 | |
| A AMERICAN SECURITY LOC | A AMERICAN SECURITY LOCKSMITHS | P. O. BOX 37060 | | | CLEVELAND | OH | 44137 | |
| A BEST LOCKSMITH INC. | | P.O. BOX 651152 | | | MIAMI | FL | 33265 | |
| A CAROLINA LOCKSMITH | | P. O. BOX 2212 | | | GARNER | NC | 27529 | |
| A PLUS CARPET CLEANING | | 4417 NO 134TH | | | OMAHA | NE | 68118 | |
| A TO Z STATEWIDE PLUMBI | A TO Z STATEWIDE PLUMBING, INC | 2215 S.W. 58TH TERRACE | | | HOLLYWOOD | FL | 33023 | |
| A&G REALTY PARTNERS LLC | | 445 BROADHOLLOW ROAD, SUITE 410 | | | MELVILLE | NY | 11747 | |
| A&H U.S.A. | | PO BOX 19720 | | | JOHNSTON | RI | 02919 | |
| A/R Retail LLC | | P. O. BOX 347489 | | | PITTSBURGH | PA | 15251 | |
| A/R RETAIL, LLC | A/R RETAIL, LLC | BOX 200952 | | | PITTSBURGH | PA | 15251 | |
| A/R RETAIL, LLC | | P. O. BOX 347489 | | | PITTSBURGH | PA | 15251 | |
| A-1 FIRST CLASS MOVING | A-1 FIRST CLASS MOVING & STORA | 156 HINSDALE STREET | | | BROOKLYN | NY | 11207 | |
| A-1 LOCK & SAFE,LLC | | P.O. BOX 180300 | | | RICHLAND | MS | 39218 | |
| AAA ARCHITECTURAL HARDW | AAA ARCHITECTURAL HARDWARE CO. | P.O. BOX 5851 | | | HICKSVILLE | NY | 11802 | |
| AAA LOCKSMITHS | | 4454 GREENSBORO | | | TROY | MI | 48085 | |
| AAAAWESOME LOCKSMITH, I | AAAAWESOME LOCKSMITH, INC. | P. O. BOX 3003 | | | CLACKAMAS | OR | 97015 | |
| A-ADVANCED LOCKSMITHS | | 8280 CLAIREMONT MESA BLVD, SUITE #135 | | | SAN DIEGO | CA | 92111 | |
| AAE EXPRESS SOHO CORP. | | 35 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| AARDVARK CONTRACTING SE | AARDVARK CONTRACTING SERVICES | 1016 W. POPLAR, STE. 106-210 | | | COLLIERVILLE | TN | 38017 | |
| AARONS LOCK SERVICE | | 3757 GULF SHORES PKWY STE E | | | GULF SHORES | AL | 36542 | |
| Abarca Quiroz, Tania Aurora | | Address Redacted | | | | | | |
| Abarta, Deborah Lynn | | Address Redacted | | | | | | |
| Abato, Julie Ann | | Address Redacted | | | | | | |
| Abbott, Nicholette R | | Address Redacted | | | | | | |
| ABC AUTOMATIC FIRE PROT | ABC AUTOMATIC FIRE PROTECTION | 252 W 38TH ST. SUITE 1402 | | | NEW YORK | NY | 10018 | |
| Abdalla, Nadia H | | Address Redacted | | | | | | |
| Abdellatif, Zainab | | Address Redacted | | | | | | |
| Abdo, Maha M | | Address Redacted | | | | | | |
| Abdullah, Noorah | | Address Redacted | | | | | | |
| Abdullah, Shatha | | Address Redacted | | | | | | |
| Abdurazakova, Kamila | | Address Redacted | | | | | | |
| Abebe, Fidel G | | Address Redacted | | | | | | |
| Abenoza, Maria Susana | | Address Redacted | | | | | | |
| Aberle, Eugenia | | Address Redacted | | | | | | |
| Abi-Aad, Jocelyne Miche | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABINGTON TOWNSHIP FIRE | ABINGTON TOWNSHIP FIRE MARSHAL | 1176 OLD YORK RD. | | | ABINGTON | PA | 19001 | |
| Abington Township Fire M | | 1176 Old York Rd. | | | Abington | PA | 19001 | |
| ABINGTON TOWNSHIP POLIC | ABINGTON TOWNSHIP POLICE DEPAR | 1166 OLD YORK ROAD | | | ABINGTON | PA | 19001 | |
| ABINGTON TWNSP TREASUR | ABINGTON TWNSP.TREASURER | JAY W BLUMENTHAL - TREASURER | 1176 OLD YORK ROAD | | ABINGTON | PA | 19001 | |
| ABLE FASHION INC | ABLE FASHION, INC. | 252 WEST 38TH ST. SUITE 1405 | | | NEW YORK | NY | 10018 | |
| ABLE MOVING | | 13400 COASTAL HIGHWAY, STE. 905 SOUTH | | | OCEAN CITY | MD | 21842 | |
| ABLE SECURITY LOCKSMITH | ABLE SECURITY LOCKSMITHS INC. | 760 ROUTE 46 EAST STE. 13 | KENVIL PLAZA | | KENVIL | NJ | 07847 | |
| A-BONAFIDE LOCKSMITH | | 4415 15TH AVE. S.W. | | | NAPLES | FL | 34116 | |
| Aboshear, Christine | | Address Redacted | | | | | | |
| Abo-Zed, Esraa M | | Address Redacted | | | | | | |
| Abraham, Linda M | | Address Redacted | | | | | | |
| Abreu, Ana Maria | | Address Redacted | | | | | | |
| Abreu, Luisanna Jeannette | | Address Redacted | | | | | | |
| Absher, Judy | | Address Redacted | | | | | | |
| Abu Gour, Omniya Mohamec | | Address Redacted | | | | | | |
| ACADEMY FIRE PROTECTION | | 58-29 MASPETH AVENUE | | | MASPETH | NY | 11378 | |
| ACADIANA MALL | ACADIANA MALL CMBS, LLC | P.O. BOX 74000 | | | CLEVELAND | OH | 44194 | |
| Acadiana Mall CMBS LLC | | CBL & Associates Management Inc | CBL Center Suite 500 | 2030 Hamilton Place Boulevarc | Chattanooga | TN | 37421-6000 | |
| ACCESS EXPEDITING GROUP | ACCESS EXPEDITING GROUP, LLC | 213 WEST 35TH STREET, 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| ACCESS KEY SERVICE LOCK | ACCESS KEY SERVICE LOCKSMITH | 5096 BLANCO ROAD | | | SAN ANTONIO | TX | 78216 | |
| ACCESS LOCK AND KEY | | 2250 BERING DR. #56 | | | HOUSTON | TX | 77057 | |
| ACCOUNTING PRINCIPALS | | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| ACE American Insurance Company | | 1133 Avenue of the Americas | | | New York | NY | 10036 | |
| ACE DESIGNS INC. | BRIDGE BUSINESS CENTER | 320 GEORGE PATTERSON BLVD. | | | BRISTOL | PA | 19007 | |
| ACE LOCK & KEY SERVICE | | P.O. BOX 6112 | | | MCLEAN | VA | 22106 | |
| Acevedo, Francisca | | Address Redacted | | | | | | |
| Aceves, Maira A | | Address Redacted | | | | | | |
| ACME SAFE & LOCK | | 12006 MARLEIGH DRIVE | | | BOWIE | MD | 20720 | |
| ACME SECURITY | | 5841 E. CHARLESTON BLVD. STE. 230-337 | | | LAS VEGAS | NV | 89142 | |
| ACORN CONCEPTS LLC | | 19 STONEY STREET 1ST FLOOR | LACE MARKET, | | NOTTINGHAM | | NG1 1LP | ENGLAND |
| ACORN CONCEPTUAL TEXTIL | ACORN CONCEPTUAL TEXTILES LTD. | 19 STONEY ST. 1ST FLOOR LACE MARKET | | | NOTTINGHAM | | NG1 1LP | ENGLAND |
| ACORN SAFE AND LOCK | | 409 LAKE AVE. | | | LAKE WORTH | FL | 33460 | |
| Acosta Castillo, Maria Elena | | Address Redacted | | | | | | |
| Acosta, Denice E | | Address Redacted | | | | | | |
| Acosta, Juan Carlos | | Address Redacted | | | | | | |
| Acosta, Sopheap Tann | | Address Redacted | | | | | | |
| ACTION LIGHT & POWER, I | ACTION LIGHT & POWER, INC. | 383 WILLOUGHBY AVENUE | | | BROOKLYN | NY | 11205 | |
| ACTION LOCK AND SAFE.CO | ACTION LOCK AND SAFE.COM | 4053 GUNN HWY | | | TAMPA | FL | 33618 | |
| ACTION LOCKSMITH | | 245 EAST 3900 SOUTH | | | SALT LAKE CITY | UT | 84107 | |
| Actkinson, Felecia Diane | | Address Redacted | | | | | | |
| ADAM LYONS, LEED AP, NC | ADAM LYONS | 325 1ST STREET | | | LIBERTYVILLE | IL | 60048 | |
| Adamczak, Agnieszka Janina | | Address Redacted | | | | | | |
| Adams, Alicia Nicole | | Address Redacted | | | | | | |
| Adams, Anna Marie | | Address Redacted | | | | | | |
| Adams, Anthony Jamaa | | Address Redacted | | | | | | |
| Adams, Erin Michelle | | Address Redacted | | | | | | |
| Adams, Lacey F | | Address Redacted | | | | | | |
| Adams, Lanhee | | Address Redacted | | | | | | |
| Adams, Shanay R | | Address Redacted | | | | | | |
| Adams, Tashia Shantrice | | Address Redacted | | | | | | |
| Addesso, Alexandria | | Address Redacted | | | | | | |
| Adibe, Michelle C | | Address Redacted | | | | | | |
| Adly, Samantha Blair | | Address Redacted | | | | | | |
| ADMIRAL CARPET SPECIALI | ADMIRAL CARPET SPECIALIST LLC | 8 HASTINGS LANE | | | STAMFORD | CT | 06905 | |
| ADMIRAL SECURITY | | PO BOX 370 | | | BIXBY | OK | 74008 | |
| ADRIANNA PAPELL, LLC | | 512 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| ADRIENNE VICTORIA | WEST 39-260 REALTY LLC | P.O. BOX 350139 BAY STATION | | | BROOKLYN | NY | 11235 | |
| ADRIENNE VICTORIA | WEST 39-260 REALTY LLC | P.O.B. 350139 | BAY STATION | | BROOKLYN | NY | 11235 | |
| ADT SECURITY SERVICES I | ADT SECURITY SERVICES INC. | PO BOX 371878 | | | PITTSBURGH | PA | 15250 | |
| ADVANCE APPAREL INTERNA | ADVANCE APPAREL INTERNATIONAL | 265 W 37TH STREET SUITE 906 | | | NEW YORK | NY | 10018 | |
| ADVANCED DISPOSAL | | PO BOX 791408 | | | BALTIMORE | MD | 21279 | |
| ADVANCED LOCK SERVICES | | 403 STEPHENSON STREET | | | FUQUAY-VARINA | NC | 27526 | |
| ADVANTAGE CONSULTING GR | ADVANTAGE CONSULTING GROUP, IN | 5000 MERRICK ROAD | | | MASSAPEQUA | NY | 11758 | |
| AETNA | | P. O. BOX 88863 | | | CHICAGO | IL | 60695 | |
| AETNA HEALTH MANAGEMENT | AETNA HEALTH MANAGEMENT,LLC | 100 PARK AVE. #12 | | | New York | NY | 10017 | |
| Afanador, Delilah | | Address Redacted | | | | | | |
| AFFORDABLE LOCK SERVICE | AFFORDABLE LOCK SERVICES | PO BOX 4405 | | | CROFTON | MD | 21114 | |
| AFFORDABLE LOCKSMITH LL | AFFORDABLE LOCKSMITH LLC | P.O. BOX 14661 | | | WEST ALLIS | WI | 53214 | |
| AFTERHOURS LOCKSMITH SE | AFTERHOURS LOCKSMITH SERVICES | 7 TERRI ROAD | | | FRAMINGHAM | MA | 01701 | |
| Agazaryan, Marianna | | Address Redacted | | | | | | |
| Agerbrink, Eva K | | Address Redacted | | | | | | |
| AGILITY LOGISTICS CORP. | | 5496 PAYSPHERE CIR. | | | CHICAGO | IL | 60674 | |
| Agnew, Deborah Hinnant | | Address Redacted | | | | | | |
| Aguada, Shanelle T | | Address Redacted | | | | | | |
| Aguero Rodriguez, Odette | | Address Redacted | | | | | | |
| Aguilar, Mariselz | | Address Redacted | | | | | | |
| Aguilar, Yahairz | | Address Redacted | | | | | | |
| Aguiniga, Maranda Rae Lynn | | Address Redacted | | | | | | |
| Aguirre Gutierrez, Aliri | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aguirre, Danie | | Address Redacted | | | | | | |
| Aguirre, Thuy L | | Address Redacted | | | | | | |
| Ahad, Forouzan | | Address Redacted | | | | | | |
| Ahl, Nikky | | Address Redacted | | | | | | |
| Ahluwalia, Jaseema S | | Address Redacted | | | | | | |
| Ahmad, Khasnah | | Address Redacted | | | | | | |
| Ahmed Ordenana, Kristhel M | | Address Redacted | | | | | | |
| Ahmed, Ruth Maria | | Address Redacted | | | | | | |
| AIR QUEST ENVIRONMENTAL | AIR QUEST ENVIRONMENTAL, INC. | 5150 SOUTHWEST 48TH WAY, STE. 610 | | | FORT LAUDERDALE | FL | 33314 | |
| AIR TECH COOLING, INC. | | 46-20 11TH STREET | | | LONG ISLAND CITY | NY | 11101 | |
| Akkaoui, Launce A | | Address Redacted | | | | | | |
| Al Jiroudi, Nuha | | Address Redacted | | | | | | |
| Al Samsam, Suher | | Address Redacted | | | | | | |
| ALABAMA ALARM CO INC | | PO BOX 190346 | | | BIRMINGHAM | AL | 35219 | |
| Alabama Department of Revenue | | 50 North Ripley Street | | | Montgomery | AL | 36104 | |
| ALABAMA DEPT. OF REVENU | ALABAMA DEPT. OF REVENUE | CORPORATION TAX SECTION | P.O. BOX 327435 | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT. OF THE RE | JEFFERSON COUNTY DEPARTMENT OF | P.O. BOX 12207 | | | BIRMINGHAM | AL | 35202 | |
| Alabama Power | | P. O. BOX 242 | | | BIRMINGHAM | AL | 35292 | |
| ALABAMA POWER | ALABAMA POWER COMPANY | P. O. BOX 242 | | | BIRMINGHAM | AL | 35292 | |
| Alabed, Danielle S | | Address Redacted | | | | | | |
| ALADDIN BAZAAR, LLC | BOULEVARD INVEST LLC | PO BOX 844711 | | | LOS ANGELES | CA | 90084 | |
| Al-Amary, Dana Ahmed | | Address Redacted | | | | | | |
| ALAMEDA COUNTY COMM.DEV | COUNTY OF ALAMEDA, WTS. & MEAS | OFFICE OF WEIGHTS AND MEASURES | 224 WEST WINTON AVENUE, ROOM 184 | | HAYWARD | CA | 94544 | |
| ALAMEDA COUNTY TAX COLL | ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK STREET | | | OAKLAND | CA | 94612 | |
| Alamin, Alaa | | Address Redacted | | | | | | |
| ALAN J NOERENBERG | | 920 N LOOMIS | | | NAPERVILLE | IL | 60540 | |
| Alanis, Mercedes P | | Address Redacted | | | | | | |
| ALARA YILDIZLAR | | 56 ORCHARD PLACE | | | GREENWICH | CT | 06830 | |
| Alarcon, Anicia G | | Address Redacted | | | | | | |
| Alatorre, Marcela B | | Address Redacted | | | | | | |
| Alava-Vera, Kennia J | | Address Redacted | | | | | | |
| ALBA WHEELS UP INTERNAT | ALBA WHEELS UP INTERNATIONAL, | 150-30 132ND AVE. SUITE 208 | | | JAMAICA | NY | 11434 | |
| Alba Wheels Up Internationa | | 150-30 132nd Avenue | Suite 208 | | Jamaica | NY | 11434 | |
| Alba, Daniela G | | Address Redacted | | | | | | |
| Albano, Daisy N | | Address Redacted | | | | | | |
| Albano-Amabile, Kristina | | Address Redacted | | | | | | |
| Albany, Arial Anais | | Address Redacted | | | | | | |
| Albert, Seth C | | Address Redacted | | | | | | |
| ALBERTO MAKALI | ALBERTO MAKALI LTD | 242 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| Alberto, Katherine | | Address Redacted | | | | | | |
| Albino, Carmen Iris | | Address Redacted | | | | | | |
| Albouri, Manal Elia | | Address Redacted | | | | | | |
| Alchin, Emily | | Address Redacted | | | | | | |
| Aldabain, Katherine Frances | | Address Redacted | | | | | | |
| Alderwood Mall, LLC | Attn Law/Lease Administration Department | c/o Alderwood Mall | 110 N Wacker Drive | | Chicago | IL | 60606 | |
| Alderwood Mall, LLC | Attn General Manager | Alderwood Mall | 3000 184th St. SW | Room 127 | Lynnwood | WA | 98037 | |
| Aldrete, Princesse H | | Address Redacted | | | | | | |
| Alejandro, Bryanna L | | Address Redacted | | | | | | |
| Aleksanyan, Elizz | | Address Redacted | | | | | | |
| ALERT #1 INTERNATIONAL, | ALERT #1 INTERNATIONAL, INC | P.O. BOX 11599 | | | ST.THOMAS | VI | 00801 | |
| ALEXA CURTIS | | 69D EASTBROOK HEIGHTS ROAD | | | MANSFIELD CENTER | CT | 06250 | |
| ALEXA GRANT | | 4209 47TH AVE., 6L | | | SUNNYSIDE | NY | 11104 | |
| ALEXA SAPAH-GULIAN | | 330 ACORN LANE | | | SOUTHPORT | CT | 06890 | |
| ALEXANDER INTERACTIVE, | ALEXANDER INTERACTIVE, INC. | 149 FIFTH AVE.2ND FLOOR | | | NEW YORK | NY | 10010 | |
| ALEXANDER KAPLAN | | 107 JORALEMON STREET, #8 | | | BROOKLYN | NY | 11201 | |
| ALEXANDER PLUMBING COMP | ALEXANDER PLUMBING COMPANY, LL | 4430 THIRD AVENUE | | | COLUMBUS | GA | 31904 | |
| Alexander, Bailee M | | Address Redacted | | | | | | |
| Alexander, Cierra C | | Address Redacted | | | | | | |
| Alexander, MyeSha Alexius | | Address Redacted | | | | | | |
| Alexander, Sandra F | | Address Redacted | | | | | | |
| Alexander, Syuzanne | | Address Redacted | | | | | | |
| Alexandrean, Eleni | | Address Redacted | | | | | | |
| Alexis, Sarah E | | Address Redacted | | | | | | |
| Alfano, Erika S | | Address Redacted | | | | | | |
| Alferez, Laura Sofia | | Address Redacted | | | | | | |
| Alfonso, Yoleidys | | Address Redacted | | | | | | |
| Alford, Jennifer Nicole | | Address Redacted | | | | | | |
| Alford, Lauren Elizabeth | | Address Redacted | | | | | | |
| Alharazim, Zainab A | | Address Redacted | | | | | | |
| Ali, Amana Hassan | | Address Redacted | | | | | | |
| ALIC (AETNA) | | 100 PARK AVE. #12 | | | New York | NY | 10017 | |
| ALICE WONG | | 72-61 113TH ST APT 3F | | | FOREST HILLS | NY | 11375 | |
| Alicea, Angelina | | Address Redacted | | | | | | |
| ALICIA BENAVIDES | | 109 WEST 38TH STREET SUITE 201 | | | NEW YORK | NY | 10018 | |
| ALISHA CHANG | | 2830 SE TATE AVE | | | PORT ST LUCIE | FL | 34984 | |
| Alison-Konteh, Chelsea | | Address Redacted | | | | | | |
| Aliyu, Faizah Abubakar | | Address Redacted | | | | | | |
| ALKEMEYER & ASSOCIATES | | 353 MARSHALL AVENUE, #100 | | | SAINT LOUIS | MO | 63119 | |
| Alkerdi, Eman | | Address Redacted | | | | | | |
| Alkhouri, Mayes | | Address Redacted | | | | | | |
| ALL AMERICAN LOCKSMITH | ALL AMERICIAN LOCKSMITHS | 1676 HARTFORD AVENUE | | | JOHNSTON | RI | 02919 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL AMERICAN LOCKSMITH | | 2336 MITCHELLE PLACE | | | JACKSONVILLE | FL | 32207 | |
| ALL AMERICAN MAINTENANC | ALL AMERICAN MAINTENANCE & CAR | 9750 PEACE WAY #1033 | | | LAS VEGAS | NV | 89147 | |
| ALL AMERICAN SEWER SERV | ALL AMERICAN SEWER SERVICE | PO BOX 605 | | | LODI | NJ | 07644 | |
| ALL CHEER INTERNATIONAL | ALL CHEER INTERNATIONAL LIMITE | Room 1302, 13/F | 45-51 Chatham Road South | Tsim Sha Tsu | Kowloon | | | Hong Kong |
| ALL STATE LOCK | | 357 PUTNAM PIKE UNIT 2 | | | SMITHFIELD | RI | 02917 | |
| ALL STATES MALL SERVICE | ALL STATES MALL SERVICES II | P.O. BOX 93717 | | | LAS VEGAS | NV | 89193 | |
| ALL STATES TOWN CENTER | ALL STATES SERVICES | P.O. BOX 94258 | | | LAS VEGAS | NV | 89193 | |
| Allan, Maureen Cecilic | | Address Redacted | | | | | | |
| Alleaume, Sylvia L | | Address Redacted | | | | | | |
| Allen, Alexandra Elizabeth | | Address Redacted | | | | | | |
| Allen, April M | | Address Redacted | | | | | | |
| Allen, Caroline V | | Address Redacted | | | | | | |
| Allen, Christianna E | | Address Redacted | | | | | | |
| Allen, Julia | | Address Redacted | | | | | | |
| Allen, Laura | | Address Redacted | | | | | | |
| Allen, Rosa A | | Address Redacted | | | | | | |
| Allen, Rosana Maria Resendes | | Address Redacted | | | | | | |
| Allen, Shanette S | | Address Redacted | | | | | | |
| Allen, Treshay Briashi | | Address Redacted | | | | | | |
| Allen-Melito, Patricia F | | Address Redacted | | | | | | |
| Alley, Sana Y | | Address Redacted | | | | | | |
| ALLIANCE ADVISORA,LLC | | 200 BROADACRES DRIVE | | | BLOOMFIELD | NJ | 07003 | |
| ALLIANCE LOCKSMITHS, IN | ALLIANCE LOCKSMITHS, INC. | 130 WELLS STREET | SUITE 101 | | PEEKSKILL | NY | 10566 | |
| ALLIANT ENERGY | ALLIANT ENERGY/WP&L | P.O. BOX 3068 | | | CEDAR RAPIDS | IA | 52406 | |
| Alliant Energy/ WP&L | | P.O. BOX 3068 | | | CEDAR RAPIDS | IA | 52406 | |
| ALLIED BARTON SECURITY | ALLIED BARTON SECURITY SERVICE | C/O SOUTH SHORE PLAZA #3119 | 250 GRANITE STREET | | BRAINTREE | MA | 02184 | |
| ALLIED BARTON SECURITY | ALLIED BARTON SECURITY SERVICE | MALL @ ROCKINGHAM PARK | 99 ROCKINGHAM PARK BLVD. | | SALEM | NH | 03079 | |
| ALLIED BARTON SECURITY | ALLIED BARTON SECURITY SERVICE | PO BOX 828854 | | | PHILADELPHIA | PA | 19182 | |
| ALLIED LOCKSMITHS OF YO | ALLIED LOCKSMITHS OF YOUNGSTOW | 2904 SOUTH AVENUE | | | YOUNGSTOWN | OH | 44502 | |
| ALLIED TRIMS LTD. | ALLIED TRIMS LTD | P. O. BOX 20077 | | | NEW YORK | NY | 10001 | |
| ALLIED WASTE SERVICES # | ALLIED WASTE SERVICES | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SERVICES # | ALLIED WASTE SERVICES #794 | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| ALLISON LYNNE | | 7 GARY CT | | | BORDENTOWN | NJ | 08505 | |
| ALLISON THOMPSON | | 39 LA RUE DRIVE | | | HUNTINGTON | NY | 11743 | |
| Allison, Mary Heler | | Address Redacted | | | | | | |
| ALL-RITE LEASING COMPAN | ALL-RITE LEASING COMPANY, INC. | 3420 BRISTOL STREET | SUITE #210 | | COSTA MESA | CA | 92626 | |
| Almahdi, Fawziyya S | | Address Redacted | | | | | | |
| Almanza, Juliana | | Address Redacted | | | | | | |
| Almasque, Saramarie | URB Santa Elvira | Address Redacted | | | | | | |
| Almodovar, Samantha Lynne | | Address Redacted | | | | | | |
| Almoguera, Marion Tablante | | Address Redacted | | | | | | |
| ALMOST TESTING INC. | | 6501 227TH ST. SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| Aloha Investment Group III, LLC | Att Lease Administrator | 12000 Biscayne Blvd | Suite 761 | | North Miami | FL | 33181 | |
| ALOHA INVESTMENTS GROUP | ALOHA INVESTMENTS GROUP, III | 12000 BISCAYNE BLVD, | SUITE #701 | | MIAMI | FL | 33181 | |
| Alosa, Theresa M | | Address Redacted | | | | | | |
| Alozian, Nora A | | Address Redacted | | | | | | |
| AL-SI INTERNATIONAL | | 240 W. 37TH STREET 5TH FL | | | NEW YORK | NY | 10018 | |
| Alsoudi, Abeda A | | Address Redacted | | | | | | |
| ALTAMONTE MALL | U.S. BANK NATIONAL ASSOCIATION | GGP/HOMART II,LLC ALTAMONTE MALL LLC | PO BOX 860251 | | MINNEAPOLIS | MN | 55486 | |
| Altamonte Mall Venture | Attn Law/Lease Administration Department | c/o General Growth Properties Inc. | 110 North Wacker Drive | | Chicago | IL | 60606 | |
| Altamonte Mall Venture | Att Center Manager | Altamonte Mall 451 E Altamonte Drive | | | Altamonte Springs | FL | 32701-4695 | |
| Altawil, Rania | | Address Redacted | | | | | | |
| Altibaeva, Yulduz | | Address Redacted | | | | | | |
| Altman, Janis B | | Address Redacted | | | | | | |
| Altman, Jessica | | Address Redacted | | | | | | |
| ALVANON | | 145 WEST 30TH STREET | SUITE #1000 | | NEW YORK | NY | 10001 | |
| Alvarado Ramos, Wendy C | | Address Redacted | | | | | | |
| Alvarado, Erica J | | Address Redacted | | | | | | |
| Alvarado, Fanny A | | Address Redacted | | | | | | |
| Alvarado, Melissa Jeanette | | Address Redacted | | | | | | |
| Alvarado, Raymond D | | Address Redacted | | | | | | |
| Alvarez, Alfredo Chang | | Address Redacted | | | | | | |
| Alvarez, Danilae | | Address Redacted | | | | | | |
| Alvarez, Martha | | Address Redacted | | | | | | |
| Alvarez, Michelle Guiller | | Address Redacted | | | | | | |
| Alvarez, Rosa M | | Address Redacted | | | | | | |
| ALVARO CORREDOR | | 11040 SW 58 TERR | | | MIAMI | FL | 33173 | |
| ALVIN D SLEDD CUST | VALERIE ANNE SLEDD | UNIF TRANS MIN ACT VA | 5 SIR RALPH LANE | | POQUOSON | VA | 23662-2225 | |
| Aly, Abeer | | Address Redacted | | | | | | |
| Aly, Hala | | Address Redacted | | | | | | |
| Amador, Eliset | | Address Redacted | | | | | | |
| AMANDA ACQUISITION, LLC | | 36-19 STARR AVE. | | | LONG ISLAND CITY | NY | 11101 | |
| AMANDA KELLY DESIGN STU | AMANDA KELLY DESIGN STUDIO | 142 SOUTHWARK BRIDGE ROAD | | | LONDON | | SE1 0DG | UNITED KINGDOM |
| AMANDA WARDA | | 530 EDGEMONT LANE | | | HOFFMAN ESTATES | IL | 60169 | |
| AMANDA WILKE | | 2412 STIRLING AVENUE | | | EDINBURG | TX | 78539 | |
| Amangoua, Chelsea | | Address Redacted | | | | | | |
| Amat, Osmel R | | Address Redacted | | | | | | |
| Amaya, Claudia | | Address Redacted | | | | | | |
| Amaya, Nancy S | | Address Redacted | | | | | | |
| Ambrose, Rachael L | | Address Redacted | | | | | | |
| Ambrose, Terri L | | Address Redacted | | | | | | |
| Ambrosino, Alexandra Marie | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMELIA COMBINED COURTS | | PO BOX 24 | | | AMELIA | VA | 23002 | |
| AMEREN CILCO | AMEREN ILLINOIS | P. O. BOX 66884 | | | ST. LOUIS | MO | 63166 | |
| Ameren Illinois | | P. O. BOX 66884 | | | ST. LOUIS | MO | 63166 | |
| Ameren Missouri | | P.O. BOX 66529 | | | ST. LOUIS | MO | 63166 | |
| AMEREN UE | | P.O. BOX 66529 | | | ST. LOUIS | MO | 63166 | |
| AMERICAN AIR & HEAT OF | AMERICAN AIR & HEAT OF BREVARD | 4055 RIOMAR DRIVE | | | ROCKLEDGE | FL | 32955 | |
| AMERICAN ARBITRATION AS | AMERICAN ARBITRATION ASSOC | 950 WARREN AVENUE | | | EAST PROVIDENCE | RI | 02914 | |
| AMERICAN BANK NOTE COMP | AMERICAN BANK NOTE COMPANY | PO BOX 1931 | | | COLUMBIA | TN | 38402 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24002 | | | CANTON | OH | 44701 | |
| American Electric Power-Ohio | | PO BOX 24002 | | | CANTON | OH | 44701 | |
| AMERICAN EXPRESS | | P.O. BOX 1270 | | | NEWARK | NJ | 07101 | |
| AMERICAN EXPRESS | | P. O. BOX 360001 | | | FT LAUDERDALE | FL | 33336 | |
| AMERICAN HANGER AND FIX | AMERICAN HANGER AND FIXTURE CO | 687 LEHIGH AVENUE | | | UNION | NJ | 07083 | |
| AMERICAN HEATING,PLUMBI | AMERICAN HEATING,PLUMBING&SPRI | 1793 SMITH STREET | | | NORTH PROVIDENCE | RI | 02911 | |
| AMERICAN LOCK & KEY CO. | AMERICAN LOCK & KEY CO., INC. | 2110 SPENCER ROAD | | | HENRICO | VA | 23230 | |
| AMERICAN LOCK & SAFE IN | AMERICAN LOCK & SAFE INC. | 9016 WOODRUN ROAD | | | PENSACOLA | FL | 32514 | |
| AMERICAN LOCKSMITH | | P. O. BOX 1120 | | | NEW YORK | NY | 10150 | |
| AMERICAN LOCKSMITH SERV | AMERICAN LOCKSMITH SERVICES, L | PO BOX 190952 | | | MOBILE | AL | 36619 | |
| AMERICAN LOCKSMITHS & S | AMERICAN LOCKSMITHS & SECURITY | P. O. BOX 1120 | | | NEW YORK | NY | 10150 | |
| AMERICAN MEDIATION INST | AMERICAN MEDIATION INSTITUTE | PO BOX 6832 | | | St Thomas | VI | 00804 | |
| AMERICAN PROJECT & REPA | AMERICAN PROJECT & REPAIR INC | 28243 BECK RD, UNIT B-2 | | | WIXOM | MI | 48393 | |
| AMERICAN RED CROSS | | PO BOX 37243 | | | WASHINGTON | DC | 20013 | |
| American Savings | | P.O Box 2300 | | | Honolulu | HI | 96804 | |
| AMERICAN SHIPPING | | 12864 BISCAYNE BLVD. #342 | | | NORTH MIAMI | FL | 33181 | |
| AMERICAN TECHNOLOGIES, | AMERICAN TECHNOLOGIES, INC. | 210 BAYWOOD AVENUE | | | ORANGE | CA | 92865 | |
| Amiel, Anna | | Address Redacted | | | | | | |
| Amiri, Tahmina | | Address Redacted | | | | | | |
| Ammirato, Arianna | | Address Redacted | | | | | | |
| Amores, Angelica Maria | | Address Redacted | | | | | | |
| Amoroso, Delphine | | Address Redacted | | | | | | |
| AMOSEASTERN APPAREL INC | AMOSEASTERN APPAREL INC. | 49 WEST 38TH STREET, 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| AMY KERBER-BRANCATI | | 380 FOX CHAPEL ROAD | | | PITTSBURGH | PA | 15238 | |
| AMY NG | | 51 COUNTRY LANE | | | STATEN ISLAND | NY | 10312 | |
| ANA SPITTLE | | 1732 BALDWIN DR | | | MILLERVILLE | MD | 21108 | |
| Anabtawi, Michelle D | | Address Redacted | | | | | | |
| Anah, Nicole C | | Address Redacted | | | | | | |
| Anastasopoulos, Polixen | Villge of Stoney Run | Address Redacted | | | | | | |
| Anchondo, Daniella Cassandra | | Address Redacted | | | | | | |
| ANCHOR LOCK & KEY | | P.O. BOX 847 | | | FAYETTEVILLE | GA | 30214 | |
| Ancona, Jacqueline M | | Address Redacted | | | | | | |
| A-N-D LOCK & KEY | | 1475 BUFORD DRIVE SUITE 403-PMB 189 | | | LAWRENCEVILLE | GA | 30043 | |
| Anderson, Ashlynn , | | Address Redacted | | | | | | |
| Anderson, Frances R | | Address Redacted | | | | | | |
| Anderson, Joanne | | Address Redacted | | | | | | |
| Anderson, Keely Dashie | | Address Redacted | | | | | | |
| Anderson, Kelly Monica | | Address Redacted | | | | | | |
| Anderson, Michelle E | | Address Redacted | | | | | | |
| Anderson, Michelle F | | Address Redacted | | | | | | |
| Anderson, Monique M | | Address Redacted | | | | | | |
| Andia, Gloria Maria | | Address Redacted | | | | | | |
| Andonova, Anelia Martinova | | Address Redacted | | | | | | |
| Andrade Garcia, Barbara D | | Address Redacted | | | | | | |
| ANDREA NUNZIATO | | 56-04 REMSEN PLACE | | | QUEENS | NY | 11378 | |
| ANDREA PAGE | C/O GARDNER | 13003 W CASTLEBAR DR | | | SUN CITY WEST | AZ | 85375 | |
| ANDREW DONG | | 333 EAST 14 STREET. APT. 6M | | | NEW YORK | NY | 10003 | |
| ANDREW L PRIES | | 409 W 24TH ST APT 2 | | | NEW YORK | NY | 10011 | |
| ANDREW SAUL | SAUL PARTNERS, L.P. | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| Andrews, Christine Elizabeth | | Address Redacted | | | | | | |
| Andrews, Kathryn L | | Address Redacted | | | | | | |
| Andrews, Kathy R | | Address Redacted | | | | | | |
| Andrews, Tachera | | Address Redacted | | | | | | |
| Andrewson, Danielle L | | Address Redacted | | | | | | |
| Andriyevskaya, Marina Pedorovna | | Address Redacted | | | | | | |
| Anezin, Jennifer | | Address Redacted | | | | | | |
| Anfuso, Valerie Gaye | | Address Redacted | | | | | | |
| ANGEL POLLACK | | 131 GORDONHURST AVENUE | | | UPPER MONTCLAIR | NJ | 07043 | |
| ANGELA FAYE STA CATALIN | ANGELA FAYE STA CATALINA GARCE | 6660 FLAMINIAN LANE | APT. 102 | | NORTH LAS VEGAS | NV | 89084 | |
| ANGELA KNIGHT | | 19 GARLAND DRIVE | | | NEWPORT NEWS | VA | 23606 | |
| ANGELA R. FOX | ANGELA FOX | | | | | | | |
| Angeles, Grace Digulic | | Address Redacted | | | | | | |
| ANGELICA RUAS | | 2300 FORDHAM STREET | | | HYATTSVILL | MD | 20783 | |
| ANGELS CARPET CLEANING | | PO BOX 534 | | | CANTONMENT | FL | 32533 | |
| ANGLIA JACS & CO. INC. | | 4000 NORTH 28TH TERRACE | | | HOLLYWOOD | FL | 33020 | |
| Anisimov, Natalya | | Address Redacted | | | | | | |
| ANN MEASURE | | | | | | | | |
| ANN SWITALSKI & | JOHN SWITALSKI JT TEN | 115 OCEANVIEW RD | | | LYNBROOK | NY | 11563 | |
| ANN WADE BASS | | 271 VILLAGE PARK DR | | | ASHLAND | OR | 97520-2374 | |
| ANNA L TIPTON | | 305 BROOKHAVEN AVE NE APT 544 | | | ATLANTA | GA | 30319 | |
| ANNA OLLISON | | 13891 SILVER MOON LANE | | | GAINESVILLE | VA | 20155 | |
| ANNA RUIZ | | 34-35 76TH STREET, APT. 3C | | | JACKSON HEIGHTS | NY | 11372 | |
| ANNA TIPTON | | 5422 WHISPER WOOD CIR | | | HOOVER | AL | 35226 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Annapolis Mall Limited Partnership | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| ANNE ARUNDEL COUNTY | OFFICE OF FINANCE | PO BOX 17003 | | | BALTIMORE | MD | 21297 | |
| ANNIES TRADING INC. | | 318 WEST 39TH STREET 3FL | | | NEW YORK | NY | 10018 | |
| ANNMARIE SPIEWAK | | 5852 DELAWARE AVE | | | NEW PORT RICHEY | FL | 34652 | |
| Annoh, Lizzet Ijanç | | Address Redacted | | | | | | |
| Anorga, Karina Patricia | | Address Redacted | | | | | | |
| ANOTHER LINE BELTS | ROSENTHAL & ROSENTHAL, INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| Ansaar, Amirah | | Address Redacted | | | | | | |
| Anslinger, Linda Lee | | Address Redacted | | | | | | |
| Antar, Amira Z | | Address Redacted | | | | | | |
| ANTEPRIMA SAS DI BORGHE | ANTEPRIMA SAS DI BORGHETTO M&C | VIA PER INTIMIANO, 20-22060 | SENNA COMASCO | | COMO | | | ITALY |
| ANTEX KNITTING MILLS | WELLS FARGO BANK, N.A. | PO BOX 912150 | | | DENVER | CO | 80291 | |
| ANTHONY ARGENTINA | | 63 SUNSET DRIVE | | | SAYVILLE | NY | 11782 | |
| ANTHONY BROWN | | 7510 SUNSET BLVD. #334 | | | LOS ANGELES | CA | 90046 | |
| ANTHONY DIPIPPA | | 15 FARM LANE | | | ROSLYN HEIGHTS | NY | 11577 | |
| ANTHONY HANSON | | 2 WASHBURN PLACE, APT. 207 | | | CALDWELL | NJ | 07006 | |
| ANTHONY VINCENT HANSON | | 550 BLOOMFIELD AVENUE, APT. 23 | | | CALDWELL | NJ | 07006 | |
| Anthony, Erica N | | Address Redacted | | | | | | |
| Antisdel, Lindsay N | | Address Redacted | | | | | | |
| Anton, Nazik | | Address Redacted | | | | | | |
| Antonell, Denise ، | | Address Redacted | | | | | | |
| ANTONIA SOMMA | | 33 HIALEAH AVE | | | MIDDLETOWN | NJ | 07748 | |
| ANTONIA SOMMA | | | | | | | | |
| ANTONIO ENNE | | 248 QW 20TH ST APT #3W | | | NEW YORK | NY | 10011 | |
| AO TEXTILE, INC. | A.O. TEXTILE, INC. | 149 WEST 36TH STREET, 10TH FLOOR | | | NEW YORK | NY | 10018 | |
| Aoude, Adma | | Address Redacted | | | | | | |
| Aoun, Miranda Elizabeth | | Address Redacted | | | | | | |
| Apablaza, Stacy Lazarus | | Address Redacted | | | | | | |
| APEX SECURITY & CONVENT | APEX SECURITY & CONVENTION SER | 3700 COMMERCE BLVD. | | | KISSIMMEE | FL | 34741 | |
| APODIS NY APPAREL, INC. | | 520 8TH AVENUE SUITE #2201 | | | NEW YORK | NY | 10018 | |
| APOLLO ENVIRONMENTAL IN | APOLLO ENVIRONMENTAL INC. | P. O. BOX 239 | | | GIBSONTON | FL | 33534 | |
| Aponte, Damaris | | Address Redacted | | | | | | |
| Aponte, Jose A | | Address Redacted | | | | | | |
| APPALOOSA LONDON | | GROUND FLOOR, UNIT 13 | BALTIMORE HOUSE, BATTERSEA REACH | | JUNIPER DRIVE LONDON | | SW18 1TS | UK |
| APPAREL RESOURCES GROUP | APPAREL RESOURCE GROUP INC. | ATTN NIRMALA FERNANDO | 80 ROLARK DRIVE | | SCARBOROUGH | ON | M1R 4G2 | CANADA |
| Appelbaum, Joann | | Address Redacted | | | | | | |
| APPROVED CASH ADVANCE | | 3022 MLK | | | LANSING | MI | 48910 | |
| APRIL LAPINSKI | | 2349 RAILROAD STREET #1507 | | | PITTSBURGH | PA | 15222 | |
| Aqrqbawi, Diana Christy | | Address Redacted | | | | | | |
| Aquiles, Ami Carina | | Address Redacted | | | | | | |
| AR NEW YORK | | 601 W 26TH STREET, NO. 810 | | | NEW YORK | NY | 10001 | |
| Araiza, Maria Leslie | | Address Redacted | | | | | | |
| Arapu, Sorina | | Address Redacted | | | | | | |
| ARAUJO CABINETS, INC. | | 6901 N.E. 3RD AVE. | | | MIAMI | FL | 33138 | |
| Araya, Selamawit Kidane | | Address Redacted | | | | | | |
| ARC | | PO BOX 5307 | | | PHILADELPHIA | PA | 19142 | |
| ARC NY25638001.LLC | ACCT NO. 752 755 2936 | P.O. BOX 1964 | | | HICKSVILLE | NY | 11802 | |
| Archambault, Nicole A | | Address Redacted | | | | | | |
| Archila, Edna | | Address Redacted | | | | | | |
| ARCHITECTURAL DIGEST | | P.O. BOX 37653 | | | BOONE | IA | 50037 | |
| ARCHITECTURAL SYSTEMS, | ARCHITECTURAL SYSTEMS, INC. | 150 WEST 25TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| ARCHITEX INTERNATIONAL | ATTENTION BARBARA MC NAMARA | 3333 COMMERCIAL AVE. | | | NORTHBROOK | IL | 60062 | |
| ARDEN FAIR | ARDEN FAIR MALL | ARDEN FAIR | MACERICH MGMT CO AS AGENT FOR PO BOX 849473 | | LOS ANGELES | CA | 90084 | |
| Arden Fair Associates LF | Att General Counsel | Macerich | 401 WILSHIRE BOULEVARD | SUITE 700 | SANTA MONICA | CA | 90401 | |
| Arden Fair Associates LP | Attn Senior Vice President, Asset Mgmnt | Macerich. | 401 Wilshire Blvd. Suite 700 | | Santa Monica | CA | 90401 | |
| Arden Fair Associates LF | | Arden Fair Associates LF | 1689 Arden Way | Suite 1167 | Sacramento | CA | 95815 | |
| Ardoin, Esther | | Address Redacted | | | | | | |
| AREA LOCK & SAFE | | 111 N. DALE AVE. | | | ANAHEIM | CA | 92801 | |
| Arefzadeh, Shirin | | Address Redacted | | | | | | |
| Arena, Alexandra Mary | | Address Redacted | | | | | | |
| Argentina, Anthony L | | Address Redacted | | | | | | |
| Argentine, Michael A | | Address Redacted | | | | | | |
| Argie, Tammy Jean | | Address Redacted | | | | | | |
| Argueta, Miriam | | Address Redacted | | | | | | |
| ARIANA FASHION,INC. | ROSENTHAL & ROSENTHAL, INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| ARIANNE | | 1655 DE LOUVAIN OUEST | | | MONTREAL | QC | H4N 1G6 | CANADA |
| ARIANNE | COLLECTION ARIANNE,INC. | 1655 DE LOUVAIN OUEST | | | MONTREAL | QC | H4N 1G6 | CANADA |
| Arian-Nejad, Farrah K | | Address Redacted | | | | | | |
| Arias, Angelica | | Address Redacted | | | | | | |
| Arias, Natalie Adiler | | Address Redacted | | | | | | |
| Arias, Tierra Maria | | Address Redacted | | | | | | |
| ARIEL JADE LOPEZ | | 1239 MECHANIC STREET | | | BETHLEHEM | PA | 18015 | |
| Arizona Department of Revenue | | PO Box 29010 | | | Phoenix | AZ | 85038 | |
| Arizona Public Service | | P.O. BOX 2906 | | | PHOENIX | AZ | 85062 | |
| ARIZONA PUBLIC SERVICE | APS | P.O. BOX 2906 | | | PHOENIX | AZ | 85062 | |
| Arkansas Department of Finance and Administration | | 1509 West 7th Street | | | Little Rock | AR | 72201 | |
| Arkfeld, Emily Kathryn | | Address Redacted | | | | | | |
| ARLINGTON COUNTY, VIRGI | ARLINGTON COUNTY TREASURER | PO BOX 1754 | | | MERRIFIELD | VA | 22116 | |
| ARMANDO GIRON | | 2758 CASTLE BLUFF CT. SE APT#204 | | | KENTWOOD | MI | 49512 | |
| ARMOR DOOR AND KEY, LLC | ARMOR DOOR AND KEY, LLC. | 4014 CHOUTEAU | | | ST. LOUIS | MO | 63110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Armstrong, Chantae M | | Address Redacted | | | | | | |
| Armstrong, Kelly Dionne | | Address Redacted | | | | | | |
| Amaboldi, Susana | | Address Redacted | | | | | | |
| Arndt, Catalina Cathy | | Address Redacted | | | | | | |
| Arnett, Chantel C | | Address Redacted | | | | | | |
| ARNOLD COHEN | | Address Redacted | | | | | | |
| Arnold, Dana Noel | | Address Redacted | | | | | | |
| Arnold, Ellen H | | Address Redacted | | | | | | |
| Arnold, Shenan E | | Address Redacted | | | | | | |
| Aronica, Deirdre M | | Address Redacted | | | | | | |
| Arpi, Sandra | | Address Redacted | | | | | | |
| Arredondo, Claudia | | Address Redacted | | | | | | |
| Arredondo, Mara Isabe | | Address Redacted | | | | | | |
| Arredondo, Vennecia J | | Address Redacted | | | | | | |
| ARROWASTE INC. | | P.O. BOX 277 | | | ZEELAND | MI | 49464 | |
| ARROWHEAD MOUNTAIN SPRI | ARROWHEAD MOUNTAIN SPRING WATE | P. O. BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| Arroyo, Mary Helen | | Address Redacted | | | | | | |
| ARS RESCUE ROOTER | | 2306 HOWARD LANE, STE. A | | | AUSTIN | TX | 78728 | |
| ART & MOTION | | 1207 4TH STREET, SUITE 250 | | | SANTA MONICA | CA | 90401 | |
| ARTERIORS | | 1745 HAYDEN DRIVE #100 | | | CARROLLTON | TX | 75006 | |
| ARTHUR MINTZ | | 1346 BOXWOOD DRIVE EAST | | | HEWLETT | NY | 11557 | |
| Artiles, Orlando D | | Address Redacted | | | | | | |
| ARTISAN WINDOW CLEANING | | PO BOX 161632 | | | AUSTIN | TX | 78716 | |
| ARYN K. | ARYNK | 633 EAST 61st STREET | | | LOS ANGELES | CA | 90001 | |
| Asad, Suzan | | Address Redacted | | | | | | |
| Asbury, Nicholas A | | Address Redacted | | | | | | |
| Ascolani Mendez, Monica | | Address Redacted | | | | | | |
| Asebedo, Sabrina A | | Address Redacted | | | | | | |
| Ash, Corrie Jilliar | | Address Redacted | | | | | | |
| Ashi, Alexandra S | | Address Redacted | | | | | | |
| ASHLEY A. RAGLAND | | 2825 MOCKINGBIRD COURT | | | ANNAPOLIS | MD | 21401 | |
| ASHLEY LALIBERTE | | 43 ZUGIBE COURT | | | WEST HAVERSTRAW | NY | 10993 | |
| ASHLEY MARIE STEPHENS | | 26 RIDGE DR | | | GLEN COVE | NY | 11542 | |
| Ashley, Stella M | | Address Redacted | | | | | | |
| ASHOK GANDHI | | 355 NEW DOVER RD | | | COLONIA | NJ | 07067 | |
| Associated Bank N.A. | | 200 N. Adams St. | PO Box 19097 | | Green Bay | WI | 54307 | |
| ASSURED ENVIRONMENTS CO | ASSURED ENVIRONMENTS | 45 BROADWAY, 10TH FLOOR | | | NEW YORK | NY | 10006 | |
| Asuncion, Julie | | Address Redacted | | | | | | |
| AT & T | | P.O. BOX 105262 | | | ATLANTA | GA | 30348 | |
| AT & T | AT&T | PO BOX 105414 | | | ATLANTA | GA | 30348 | |
| AT&T | | P.O BOX 105262 | | | ATLANTA | GA | 30348 | |
| AT&T | | P.O. BOX 105068 | | | ATLANTA | GA | 30348 | |
| AT&T | | P.O. BOX 105414 | | | ATLANTA | GA | 30348 | |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197 | |
| AT&T | AT & T MOBILITY | NATIONAL BUSINESS CENTER | P.O. BOX 9004 | | CAROL STREAM | IL | 60197 | |
| AT&T | | P. O. BOX 5025 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | P. O. BOX 5080 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | P. O. BOX 5082 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | P.O. BOX 5001 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | P.O. BOX 5020 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5014 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | P.O. BOX 8100 | | | AURORA | IL | 60507 | |
| AT&T | | PO BOX 660921 | | | DALLAS | TX | 75266 | |
| Atalla, Giselle Azm | | Address Redacted | | | | | | |
| Atallah, Sonja | | Address Redacted | | | | | | |
| Atanasova, Tanyi | | Address Redacted | | | | | | |
| ATELIER DESIGN & CUSTOM | ATELIER DESIGN & CUSTOM FINISH | 501 FIFTH AVENUE, SUITE 604 | | | NEW YORK | NY | 10017 | |
| ATHEL TEXTILE INC. | | 1407 WEST BROADWAY SUITE 1409 | | | NEW YORK | NY | 10001 | |
| Atilano, Jazmin | | Address Redacted | | | | | | |
| Atkins, Belinda L | | Address Redacted | | | | | | |
| Atkins, Ebony N | | Address Redacted | | | | | | |
| Atkins, Megan | | Address Redacted | | | | | | |
| Atkins, Theresa | | Address Redacted | | | | | | |
| ATLANTIC CITY FIRE DEPA | ATLANTIC CITY FIRE DEPARTMENT | FIRE PREVENTION BUREAU | 2715 ATLANTIC AVE. 1ST FLR. RM. #111 | | ATLANTIC CITY | NJ | 08401 | |
| ATLANTIC CITY FIRE PREV | CITY OF ATLANTIC CITY | FIRE PREVENTION BUREAU | 2715 ATLANTIC AVENUE, SUITE 111 | | ATLANTIC CITY | NJ | 08401 | |
| Atlantic City Fire Preve | Fire Prevention Bureau | 2715 Atlantic Avenue, Suite 111 | | | Atlantic City | NJ | 08401 | |
| ATLANTIC CITY TROPICANA | TROPICANA ATLANTIC CITY CORP. | ATTN COLLECTIONS | P.O. BOX 7246 | | ATLANTIC CITY | NJ | 08404 | |
| ATLAS LOCK & KEY CO., I | ATLAS LOCK & KEY CO., INC. | 205 KINDERKAMACK ROAD | | | EMERSON | NJ | 07630 | |
| ATMOS ENERGY | | P.O. BOX 790311 | | | ST LOUIS | MO | 63179 | |
| ATMOSPHERE STUDIO S.R.L | ATMOSPHERE STUDIO S.R.L. | VIA TENTORIO 4/M 22100 | | | COMO | | | ITALY |
| Atty, Marsha N | | Address Redacted | | | | | | |
| Audain, Kenthya | | Address Redacted | | | | | | |
| Audish, Khalida N | | Address Redacted | | | | | | |
| Auditore, Genevieve M | | Address Redacted | | | | | | |
| AUGUSTA MALL, LLC | AUGUSTA MALL | SDS-12-2765 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| AUGUSTA-RICHMONT COUNTY | AUGUSTA LICENSE AND INSPECTION | P.O.BOX 9270 | | | AUGUSTA | GA | 30916 | |
| Augustin, Lindsay | | Address Redacted | | | | | | |
| Austad, Sadie Wynn | | Address Redacted | | | | | | |
| AUTOMATED COLLECTION SE | AUTOMATED COLLECTION SERVICES, | PO BOX 17423 | | | NASHVILLE | TN | 37217 | |
| AUTOMATIC ART & DESIGN, | AUTOMATIC ART & DESIGN, LLC | 491 IRISHTOWN ROAD | | | NARROWSBURG | NY | 12764 | |
| AUTORIDAD DE ACUEDUCTOS | | P.O.BOX 70101 | | | SAN JUAN | PR | 00936 | |
| Autoridad de Energia del PR | | PO BOX 363508 | | | SAN JUAN | PR | 00936 | |
| AUTORIDAD DE ENERGIA EL | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363508 | | | SAN JUAN | PR | 00936 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVA SELBACH | | 8 HILLCREST ROAD | | | PORT WASHINGTON | NY | 11050 | |
| Avakian, Layla N | | Address Redacted | | | | | | |
| Avallone, Elizabeth A | | Address Redacted | | | | | | |
| Avalos, Genevie E | | Address Redacted | | | | | | |
| Avant, Callie Marie | | Address Redacted | | | | | | |
| AVANTGARD S.R.L. | AVANTGARD S.R.L. TEXTILE DESIG | VIA CANEDETTE 7 | 22070 GRANDATE | | COMO | | | ITALY |
| Avdic, Aldijana | | Address Redacted | | | | | | |
| Aveiro, Shannon K | | Address Redacted | | | | | | |
| Avellaneda, Nelyda M | | Address Redacted | | | | | | |
| AVENTURA MALL VENTURE | | P.O.BOX 865006 | | | ORLANDO | FL | 32886 | |
| Aventura Mall Venture | | c/o Turnberry Aventura Mall Co. Ltd | 19501 Biscayne Blvd. Suite 400 | | Aventura | FL | 33180 | |
| AVENUE CARRIAGE CROSSIN | G&I VII CARRIAGE CROSSING LLC | P.O.BOX 535719 | | | ATLANTA | GA | 30353 | |
| AVENUES MALL, LLLC | | 867550 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| AVERY DENNISON | | 15178 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Avery, Hope Gray | | Address Redacted | | | | | | |
| AVIGNON / LINDA DE ROSA | AVIGNON | 4777 LEHNENBERG ROAD | | | KINTNERSVILLE | PA | 18930 | |
| Avila Ruelas, Sophia | | Address Redacted | | | | | | |
| Avila, Monica Denise | | Address Redacted | | | | | | |
| Avila, Valentina A | | Address Redacted | | | | | | |
| Avitia, Leticia | | Address Redacted | | | | | | |
| Avizzano, Gladys A | | Address Redacted | | | | | | |
| Awai, Erica F | | Address Redacted | | | | | | |
| AWNCLEAN | | 501 N. NEWPORT AVENUE | | | TAMPA | FL | 33606 | |
| AXILENT | | 68 RICHARDSON ST. #602 | | | BROOKLYN | NY | 11211 | |
| Ayala, Aquila N | | Address Redacted | | | | | | |
| Ayala, Liana E | | Address Redacted | | | | | | |
| Ayala, Michelle Lorrer | | Address Redacted | | | | | | |
| Ayala, Patricia | | Address Redacted | | | | | | |
| Ayers, Kelley R | | Address Redacted | | | | | | |
| Azim, Safiye | | Address Redacted | | | | | | |
| Azzarone, Robyn A | | Address Redacted | | | | | | |
| B&P LOCKSMITHS, INC. | | 160 CLAIRTON BOULEVARD | | | PITTSBURGH | PA | 15236 | |
| B&Y GLOBAL SOURCING LLC | THE CIT GROUP/COMMERCIAL SERVI | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| B.A.B. MECHANICAL SERVI | B.A.B. MECHANICAL SERVICES, IN | 28B JERICHO TURNPIKE | | | NEW HYDE PARK | NY | 11040 | |
| B.D. ALLEMAN, INC. | | 3311 11TH AVENUE S.W. | | | NAPLES | FL | 34117 | |
| Bach, Lilli | | Address Redacted | | | | | | |
| Bachman, Ciera Jean | | Address Redacted | | | | | | |
| BACON CONSTRUCTION COMP | BACON CONSTRUCTION COMPANY | SUITE 105 | 1880 GENERAL GEORGE PATTON DR. | | FRANKLIN | TN | 37067 | |
| Bader, Annette Maria | | Address Redacted | | | | | | |
| Badette, Kara | | Address Redacted | | | | | | |
| Badger, Martha B | | Address Redacted | | | | | | |
| BADGLEY MISCHKA | | 550 SEVENTH AVENUE | 22ND FLOOR | | NEW YORK | NY | 10018 | |
| Badiee, Ava | | Address Redacted | | | | | | |
| Badreddine, Aziza | | Address Redacted | | | | | | |
| Baez, Michael | | Address Redacted | | | | | | |
| Baez, Roxanna | | Address Redacted | | | | | | |
| Baeza, Yaremis | | Address Redacted | | | | | | |
| BAFANG AMERICA INC. | | 262 W 38TH ST #1404 | | | NEW YORK | NY | 10018 | |
| BAGATELLE | BAGATELLE INTERNATIONAL INC. | 150 MONTEE DE LIESSE | | | ST LAURENT | QC | H4T 1N6 | CANADA |
| Bagis, Katherine | | Address Redacted | | | | | | |
| Bagwell, Kimberly D | | Address Redacted | | | | | | |
| Baig, Mehwish | | Address Redacted | | | | | | |
| Bailey, Lily Nicole | | Address Redacted | | | | | | |
| Bailey, Tiaunna F | | Address Redacted | | | | | | |
| Bain, Melinda Sue | | Address Redacted | | | | | | |
| Bajor, Laura M | | Address Redacted | | | | | | |
| Bajzec, Valentina | | Address Redacted | | | | | | |
| BAKER & MCKENZIE (VIETN | BAKER & MCKENZIE (VIETNAM) LTD | Unit 1001, 10th Floor, Indochina Plaza, Hanoi | 241 Xuan Thuy Street Cau Giay District | | Hanoi | | | Vietnam |
| BAKER COLLEGE | | KATHLEEN M MAIN, P.C., P-38868 | 1038 S GRAND TRAVERSE | | FLINT | MI | 48502 | |
| Baker, Adrianne Eulz | | Address Redacted | | | | | | |
| Baker, Patricia Ann | | Address Redacted | | | | | | |
| BAKERSFIELD MALL L.L.C. | VALLEY PLAZA MALL | SDS 12 1667 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Bakersfield Mall LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Bakersfield Mall LLC | Attn General Manager | Valley Plaza Mal | 2701 Ming Avenue | | Bakersfield | CA | 93304 | |
| Bakhchadzyan, An | | Address Redacted | | | | | | |
| Bakoledis, Tara J. | | Address Redacted | | | | | | |
| Baksh, Bibi Shareeda | | Address Redacted | | | | | | |
| Balanda, Jurate | | Address Redacted | | | | | | |
| Balcar, Ana M | | Address Redacted | | | | | | |
| Balderas, Elizabeth | | Address Redacted | | | | | | |
| Baldomar, Natalie | | Address Redacted | | | | | | |
| Baldovi-Mason, Laureen C | | Address Redacted | | | | | | |
| Baldridge, Leonor | | Address Redacted | | | | | | |
| Balian, Lili Simone | | Address Redacted | | | | | | |
| Balistrieri, Dorothy L | | Address Redacted | | | | | | |
| Ballouta, Aminah | | Address Redacted | | | | | | |
| Balopole, M. Dawn | | Address Redacted | | | | | | |
| BALTIMORE COUNTY, MARYL | BALTIMORE COUNTY, MARYLAND | OFFICE OF BUDGET & FINANCE | 400 WASHINGTON AVE., ROOM 152 | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY, MARYL | BALTIMORE COUNTY, MARYLAND | PO BOX 64076 | | | BALTIMORE | MD | 21264 | |
| BALTIMORE GAS & ELECTRI | BALTIMORE GAS & ELECTRIC | POST OFFICE BOX 13070 | | | PHILADELPHIA | PA | 19101 | |
| Baltimore, Kimberly Nelsor | | Address Redacted | | | | | | |
| Batova, Sevdelina Boykovz | | Address Redacted | | | | | | |
| Bambu-Shimoskie, Suzanne | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Banakh, Lyudmila | | Address Redacted | | | | | | |
| Bandariya, Ghizlane | | Address Redacted | | | | | | |
| Bane, Megan A | | Address Redacted | | | | | | |
| Bang, Keumju | | Address Redacted | | | | | | |
| Bank Midwest | | 1111 Main St. | | | Kansas City | MO | 64105 | |
| BANK OF ALBUQUERQUE | | PO BOX 26148 | | | ALBUQUERQUE | NM | 87125 | |
| Bank of America | | P.O. Box 25118 | | | Tampa | FL | 33622-5118 | |
| BANK OF AMERICA | ACCOUNT ANALYSIS | PO BOX 742327 | | | LOS ANGELES | CA | 90074 | |
| Bank Of The West | | PO Box 2830 | | | Omaha | NE | 68103 | |
| Bank Plus | | 385A Highland Colony Pkwy | Suite 110 | | Ridgeland | MS | 39157 | |
| Banks, Brittany Jane | | Address Redacted | | | | | | |
| Banks, Korbyn A | | Address Redacted | | | | | | |
| Banks, Lashonda Nicole | | Address Redacted | | | | | | |
| Banks, Tameika Danyelle | | Address Redacted | | | | | | |
| Banks, Tiffany Kaye | | Address Redacted | | | | | | |
| Baqui, Amanda | | Address Redacted | | | | | | |
| Baran, Jeannie Penelope | | Address Redacted | | | | | | |
| Barasch, Heather J | | Address Redacted | | | | | | |
| BARBARA A MCCLARY & | THELMA F WILLIAMS JT TEN | 3410 SOUTH RAVENWOOD DRIVE | | | AUGUSTA | GA | 30907-3532 | |
| BARBARA J BAKER | | 3810 MARKLYN PL | | | HILLSBOROUGH | NC | 27278 | |
| Barber, Alaina Wood | | Address Redacted | | | | | | |
| Barber, Amylia | | Address Redacted | | | | | | |
| Barber, Jane R | | Address Redacted | | | | | | |
| Barberan, Kleber | | Address Redacted | | | | | | |
| Barberini, Shar | | Address Redacted | | | | | | |
| Barbieri, Colette A | | Address Redacted | | | | | | |
| Barbone, Gail M | | Address Redacted | | | | | | |
| Barbosa-Souto, Elizandra E | | Address Redacted | | | | | | |
| Barbour, Anesia J | | Address Redacted | | | | | | |
| Barcellona-Wright, Dianne E | | Address Redacted | | | | | | |
| Barchie, Shaelyn N | | Address Redacted | | | | | | |
| Bargamin, Alexis | | Address Redacted | | | | | | |
| Bargan, Cristina | | Address Redacted | | | | | | |
| Barghamian, Diana | | Address Redacted | | | | | | |
| Barillas, Monica J | | Address Redacted | | | | | | |
| Barker, Elizabeth | | Address Redacted | | | | | | |
| Barlett, Jean Dillon | | Address Redacted | | | | | | |
| Barmash, Jennifer M | | Address Redacted | | | | | | |
| Barnes, Amber L | | Address Redacted | | | | | | |
| Barnes, Anita C | | Address Redacted | | | | | | |
| Barnes, Constance Renee | | Address Redacted | | | | | | |
| Barnes, Iman A | | Address Redacted | | | | | | |
| Barnes, Maria Del Mar | | Address Redacted | | | | | | |
| Barnes, Shannon M | | Address Redacted | | | | | | |
| Barnes, Tiffany E | | Address Redacted | | | | | | |
| Barney, Sueann | | Address Redacted | | | | | | |
| BARNSTABLE | WEIGHTS & MEASURES PROGRAM | 200 MAIN STREET | | | HYANNIS | MA | 02601 | |
| Barone, Tracy Lynn | | Address Redacted | | | | | | |
| Baroody, Jannah N | | Address Redacted | | | | | | |
| BARRACUDA NETWORKS, INC | BARRACUDA NETWORKS, INC. | DEPT LA 22762 | | | PASADENA | CA | 91185 | |
| BARREDA MOLLER | | | | | | | | |
| Barrella, Joann | | Address Redacted | | | | | | |
| Barrentine, Victoria Ann | | Address Redacted | | | | | | |
| Barrera, MaryLou | | Address Redacted | | | | | | |
| Barrera, Viridiana | | Address Redacted | | | | | | |
| Barrie, Katerina Tsvetikova | | Address Redacted | | | | | | |
| Barrish, Linda M | | Address Redacted | | | | | | |
| Barrueta, Yvonne Dominique | | Address Redacted | | | | | | |
| BARRY D. KAUFMAN, LLC | | 840 NORTH LAKE SHORE DRIVE #1001 | | | CHICAGO | IL | 60611 | |
| BARRY KAUFMAN | | 840 NORTH LAKE SHORE DRIVE | | | CHICAGO | IL | 60611 | |
| Bart Heminover | | Address Redacted | | | | | | |
| Bartels-Poore, Cheryl A | | Address Redacted | | | | | | |
| BARTON HEMINOVER | | 160 OVERLOOK AVE APT #25A | | | HACKENSACK | NJ | 07601 | |
| BARTON HEMINOVER | | | | | | | | |
| Barton, Pamela L | | Address Redacted | | | | | | |
| Barysheva, Ekaterina A | | Address Redacted | | | | | | |
| Barzey, Bianca B | | Address Redacted | | | | | | |
| Basanta, Michelle M | | Address Redacted | | | | | | |
| Basdeo, Malin | | Address Redacted | | | | | | |
| Basham, Shannon Janel | | Address Redacted | | | | | | |
| BASICA INC. | | 1400 BROADWAY,SUITE 3607 | | | NEW YORK | NY | 10018 | |
| Basin, Foroozan | | Address Redacted | | | | | | |
| Basit-Ledra, Davika C | | Address Redacted | | | | | | |
| BASIX II | D & I FASHION GROUP, INC. | 230 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| Bass, Crystal Joy | | Address Redacted | | | | | | |
| Bass, Eryn Marie | | Address Redacted | | | | | | |
| Bass, Nathalie Mioriz | | Address Redacted | | | | | | |
| Bassett, Valarie N | | Address Redacted | | | | | | |
| Bassil, Bahaa S | | Address Redacted | | | | | | |
| Basye, Ashley T | | Address Redacted | | | | | | |
| Bates, Crista | | Address Redacted | | | | | | |
| Bates, Deborah L | | Address Redacted | | | | | | |
| Bather, Charmaine V | | Address Redacted | | | | | | |
| Batista Martinez, Johanny Esthe | | Address Redacted | | | | | | |
| Batista, Magalys | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Batista, Natalie Kristine | | Address Redacted | | | | | | |
| Batiste, Jibria Monique | | Address Redacted | | | | | | |
| Batting, Alexandra Nicole | | Address Redacted | | | | | | |
| BATTLEFIELD MALL | BATTLEFIELD MALL,LLC | 862502 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| Bauer, Liliya Nikolayevna | | Address Redacted | | | | | | |
| Baumhardt, Sandra Lynn | | Address Redacted | | | | | | |
| BAW PLASTICS INC. | CENTURY III BUSINESS CENTRE | 2148 CENTURY DRIVE | | | JEFFERSON HILLS | PA | 15025 | |
| BAXTER FAWCETT DESIGN S | BAXTER FAWCETT DESIGN STUDIO | 23A BENWELL RD | | | LONDON | | N7 7BL | UK |
| Baxter, Donna L | | Address Redacted | | | | | | |
| BAY & BROWN TEXTILE DES | BAY & BROWN TEXTILE DESIGN | 375 MAIN ROAD | BROOMFIELD, CHELMSFORD | | ESSEX | | CM1 7EJ | UK |
| BAY COUNTY TAX COLLECTO | BAY COUNTY TAX COLLECTOR | PEGGY C. BRANNON | P.O. BOX 2285 | | PANAMA CITY | FL | 32402 | |
| Bayat Mokhtari, Sarvin | | Address Redacted | | | | | | |
| BAYBROOK MALL | SDS-12-1851 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| BAYBROOK MALL LP | ATTN LAW/LEASE ADMINISTRATION DEPT | 110 N WACKER DR. | | | CHICAGO | IL | 60606 | |
| BAYBROOK MALL LP | Att General Manager | Baybrook Mall | 500 Baybrook | | Friendswood | TX | 77546 | |
| Bayer Retail Company II, LLC | Attn General Counsel | c/o Bayer Properties Inc | 2222 Arlington Avenue | | Birmingham | AL | 35205 | |
| Bayne, Sandra L | | Address Redacted | | | | | | |
| Bayotlang, Lauren N | | Address Redacted | | | | | | |
| Bayside Center Limited Partnership | Attn Law/Lease Administration Dep | 110 N. WACKER DR. | | | CHICAGO | IL | 60606 | |
| Bayside Center Limited Partnership | Att Center Manager | Bayside Marketplace | 401 Biscayne Blvd | | Miami | FL | 33132 | |
| BAYSIDE MARKETPLACE | SDS-12-2880 | P.O.BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| BAYSIDE MECHANICAL, INC | BAYSIDE MECHANICAL, INC. | 333 NORTH AMPHLETT BOULEVARD | | | SAN MATEO | CA | 94401 | |
| BAYSTATE LOCKSMITH SERV | BAYSTATE LOCKSMITH SERVICES | 8 WASHINGTON PL. | | | BRAINTREE | MA | 02184 | |
| BAZAARVOICE, INC. | | PO BOX 670251 | | | DALLAS | TX | 75267 | |
| Bazaz Jazayeri, Goli | | Address Redacted | | | | | | |
| BB LOCKSMITH | | 3956 TAMIAMI TRAIL N. | | | NAPLES | FL | 34103 | |
| BB SIMON INC | B. B. SIMON | 14382 CHAMBERS ROAD | | | TUSTIN | CA | 92780 | |
| BB&T | | 7545 N. Kendall Dr. | | | Miami | FL | 33156 | |
| BBC APPAREL GROUP DBA B | ROSENTHAL & RORENTHAL, INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| BBC APPAREL/BLANK | ROSENTHAL & ROSENTHAL, INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| BBVA Compass | | P.O.Box 10566, | | | Birmingham | AL | 35296 | |
| Beachler, Devan S | | Address Redacted | | | | | | |
| BEACHWOOD PL LTD PARTNE | BEACHWOOD PLACE MALL | SDS-12-2777 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Beachwood Place Mall LLC | Att Law/Lease Administration Department | 110 N. WACKER DR | | | CHICAGO | IL | 60606 | |
| Beachwood Place Mall LLC | Att General Manager | Beachwood Place | 26300 Cedar Road | | Beachwood | OH | 44122 | |
| BEADS WORLD INC. | BEADS WORLDS INC. | 1384 BROADWAY | | | NEW YORK | NY | 10018 | |
| Beard, Christy M | | Address Redacted | | | | | | |
| BEATRICE SHIMIZU | B.T. MAXX, INC. | 118 W. GROVE STREET | | | BOGOTA | NJ | 07603 | |
| Beaulieu, Kimberly Anr | | Address Redacted | | | | | | |
| Beavers, Cheryl R | | Address Redacted | | | | | | |
| Beckford, Kimone Nickesha | | Address Redacted | | | | | | |
| Bedashyova, Flora | | Address Redacted | | | | | | |
| Bedell, Dayna Nicole | | Address Redacted | | | | | | |
| Bedford, Sheri | | Address Redacted | | | | | | |
| Beebe, Amy M | | Address Redacted | | | | | | |
| Beecham, Chong Ae | | Address Redacted | | | | | | |
| Beechler, Jacie Nicole | | Address Redacted | | | | | | |
| BEEP BUSINESS SERVICE | | 8126 SUBBAS STE 1 | | | ST THOMAS | VI | 00802-5801 | |
| Beever, Sarah Ann | | Address Redacted | | | | | | |
| Behmaram, Anta Rahimi | | Address Redacted | | | | | | |
| Be-Huynh, Chuin K | | Address Redacted | | | | | | |
| BEISHIR LOCK & SECURITY | | 5423 LINDBERGH BLVD. | | | ST. LOUIS | MO | 63123 | |
| Bejarano, Pearl B | | Address Redacted | | | | | | |
| Bekesz, Anita M. | | Address Redacted | | | | | | |
| Belden Mall LLC | Attention Lease Coordinator | SRP Property Management LLC | 1 E Wacker Drive Suite 3700 | | Chicago | IL | 60601 | |
| Belden Mall LLC | Attention General Manage | Belden Mall LLC | 4230 Beldon Village Mal | | Canton | OH | 44718 | |
| Belgiorno, Catherine | | Address Redacted | | | | | | |
| Belites, Valerie Sue | | Address Redacted | | | | | | |
| BELINDA CULP | | | | | | | | |
| BELL TOWER SHOPS | BELL TOWER SHOPS,LLC 026010 | P.O. BOX 310300 | PROPERTY 026010 | | DES MOINES | IA | 50331 | |
| Bell Tower Shops, LLC | | Attn Chief Financial Officer | 2001 Pennsylvania Avenue NW | 10thFloor | Washington | DC | 20006 | |
| Bell, Ciana A | | Address Redacted | | | | | | |
| Bell, Michael Zaron | | Address Redacted | | | | | | |
| Bell, Shynequa | | Address Redacted | | | | | | |
| BELLEVUE SQUARE ASSOCIA | BELLEUE SQUARE MERCHANT ASSOCI | 16916 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Bellevue Square LLC | | Bellevue Square Manager Inc | 575 Bellevue Square | | Bellevue | WA | 98004 | |
| Bellevue Square LLC | Attention Craig S. Gilbert | Perkins Coie LLP | 411 - 108th Avenue NE | Suite 1800 | Bellevue | WA | 98004-5584 | |
| BELLEVUE SQUARE MANAGER | BELLEVUE SQUARE LLC | 16914 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BELLOWS LOCKSMITH | | P.O. BOX 137 | | | BALDWINSVILLE | NY | 13027 | |
| BELLWETHER PROP OF FLOR | BELLWETHER PROPERTIES OF FLORI | P.O. BOX 50184 | | | LOS ANGELES | CA | 90074 | |
| BELLWETHER PROPERTIES O | | #4822, BELLWETHER PROPERTIES O | NEWARK POST OFFICE | PO BOX 35460 | NEWARK | NJ | 07193 | |
| BELLWETHER PROPERTIES OF FLORIDA(LIMITED) | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Bellwether Properties of Massachusetts Limited Partnership | | c/o M.S MANAGEMENT ASSOCIATES Inc | 225 W. WASHINGTON | | INDIANAPOLIS | IN | 46204-3438 | |
| Bellwether Properties of South Carolina. LP | | c/o MS Management Associates Inc | 225 West Washngton Street | | Indianapolis | IN | 46204 | |
| Belova, Karina | | Address Redacted | | | | | | |
| Belskus-Amador, Lizzeth Andrea | | Address Redacted | | | | | | |
| Beltran, Lucila Beltrar | | Address Redacted | | | | | | |
| Beltran, Natalie Azeneth | | Address Redacted | | | | | | |
| Beltran, Priscilla | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Belvin, Creig C | | Address Redacted | | | | | | |
| BEN COPPERWHEAT | | 90 MOORE STREET, #2R, | | | BROOKLYN | NY | 11206 | |
| BEN MARSHALLS LOCK & S | BEN MARSHALLS LOCK & SAFE SER | 6 COMET STREET S.W. | | | FORT WALTON BEACH | FL | 32548 | |
| Benali, Elizabeth | | Address Redacted | | | | | | |
| Benavides, Maira J | | Address Redacted | | | | | | |
| Benavides, Rosa A | | Address Redacted | | | | | | |
| Benavidez, Robyn Yvonne | | Address Redacted | | | | | | |
| Bender, Sara E | | Address Redacted | | | | | | |
| BENEFIT ANALYSIS, INC. | | P.O.BOX 527 | | | NUTLEY | NJ | 07110 | |
| Benigno, Joanne C | | Address Redacted | | | | | | |
| Benmbarek, Mouna | | Address Redacted | | | | | | |
| Bennett, Crystal Ann | | Address Redacted | | | | | | |
| Bennett, Victoria M | | Address Redacted | | | | | | |
| Benoit, Chloe A | | Address Redacted | | | | | | |
| BENS RESTAURANT GROUP I | BENS KOSHER DELI & RESTAURANT | 209 W. 38TH ST. LOWER LEVEL | | | NEW YORK | NY | 10018 | |
| Benson, Cynthia B | | Address Redacted | | | | | | |
| Benson, Elizabeth | | Address Redacted | | | | | | |
| BENSUSSEN DEUTSCH & ASS | BENSUSSEN DEUTSCH & ASSOCIATES | PO BOX 749856 | | | LOS ANGELES | CA | 90074 | |
| BENTON COUNTY TAX COLLE | BENTON COUNTY TAX COLLECTOR | 215 EAST CENTRAL AVE. ROOM 101 | | | BENTONVILLE | AR | 72712 | |
| Beqiri, Turusini | | Address Redacted | | | | | | |
| Berador, Lou C | | Address Redacted | | | | | | |
| Berardi, Brieana Ann | | Address Redacted | | | | | | |
| Berber-Lambides, Jacqueline | | Address Redacted | | | | | | |
| Beretta, Sacha C | | Address Redacted | | | | | | |
| Beretta, Samantha C | | Address Redacted | | | | | | |
| BERGLASS + ASSOCIATES | | 399 PARK AVENUE, 39TH FLOOR | | | NEW YORK | NY | 10022 | |
| BERGMANN ASSOCIATES | | PO BOX 8000, DEPT. 238 | | | BUFFALO | NY | 14267 | |
| BERKELEY LOCKSMITHING | | 128 TALL PINES ROAD | | | LADSON | SC | 29456 | |
| BERKHEIMER | LST COLLECTOR | BERKHEIMER TAX ADMINISTRATOR | 50 NORTH SEVENTH STREET | | BANGOR | PA | 18013 | |
| Berkland, Brenda J | | Address Redacted | | | | | | |
| Berkley, Britney R | | Address Redacted | | | | | | |
| BERLYNN N. YATES | | 1318 W. DAY STREET | | | DENISON | TX | 75020 | |
| Bermudez, Christina F | | Address Redacted | | | | | | |
| Bernabe, Mathilda V | | Address Redacted | | | | | | |
| BERNALILLO COUNTY TREAS | PATRICK J. PADILLA | BERNALILLO COUNTY TREASURER | P.O. BOX 269 | | ALBUQUERQUE | NM | 87103 | |
| BERNARD A CHRUSNIAK | | 1985 PINE ROAD | | | MOSINEE | WI | 54455 | |
| Bernard, Katelyn Marie | | Address Redacted | | | | | | |
| Bernard, Natalie Margarette | | Address Redacted | | | | | | |
| Bernardino, Andrea Nicole | | Address Redacted | | | | | | |
| Berni, Mikaila | | Address Redacted | | | | | | |
| BERNSTEIN DISPLAY | LEO D. BERNSTEIN AND SONS INC. | P0 BOX 1349 | | | WILLISTON | VT | 05495 | |
| Berry, Courtney A | | Address Redacted | | | | | | |
| Berry, Kayla Lea | | Address Redacted | | | | | | |
| Berry, Meghan | | Address Redacted | | | | | | |
| Berry, Monique | | Address Redacted | | | | | | |
| Berry, Tatum M | | Address Redacted | | | | | | |
| Bersola, Maria Delia | | Address Redacted | | | | | | |
| Bert, Patti Baird | | Address Redacted | | | | | | |
| Bertolotti, Rachel M | | Address Redacted | | | | | | |
| Bertuccini, Sherry Lynne | | Address Redacted | | | | | | |
| Berumen, Hannah Michelle | | Address Redacted | | | | | | |
| Besagar, Frenzy Sorianosos | | Address Redacted | | | | | | |
| Bespalchuk, Tatyana | | Address Redacted | | | | | | |
| BESPOKE APPAREL INC. | BESPOKE NEW YORK INC | 246 WEST 38TH STREET | SUITE #488 | | NEW YORK | NY | 10018 | |
| Best, Olivia | | Address Redacted | | | | | | |
| Betancourt, Andrea | | Address Redacted | | | | | | |
| Betancourt, Ivelisse | | Address Redacted | | | | | | |
| Bethea, Maryna | | Address Redacted | | | | | | |
| Bethea-Scott, Lisette | | Address Redacted | | | | | | |
| BETSEY & ADAM | | 1400 BROADWAY | 6TH FLOOR | | NEW YORK | NY | 10018 | |
| Bettencourt, Alexandra C | | Address Redacted | | | | | | |
| Bettencourt, Caryn | | Address Redacted | | | | | | |
| Bettencourt, Celeste | | Address Redacted | | | | | | |
| Betti, Lauren M | | Address Redacted | | | | | | |
| BETTIE PENNINGTON | | 319 WALTERLOO ST | | | WARRENTON | VA | 20186 | |
| Betts, Elaina S | | Address Redacted | | | | | | |
| Betts, Nia Camille | | Address Redacted | | | | | | |
| BETTY B KEALIHER | | 9330 WEAVER RD N.E. | | | ST LOUISVILLE | OH | 43071-9705 | |
| BEVERLY CENTER | LA CIENEGA ASSOCIATES | DEPARTMENT 58801 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| BEVERLY COAT HANGER CO. | BEVERLY COAT HANGER CO.,INC. | 1215 FAIRFAX AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| BEVERLY GALVAN | | 3409 BROADWAY, APT. 2C | | | NEW YORK | NY | 10031 | |
| BEVERLY JO MCGUIRE | | 3001 NE 47TH CT #312 | | | FT LAUDERDALE | FL | 33308 | |
| BEVERLY ROSE CORP. | BEVERLY ROSE USA CORP. | 7331 NW 7 STREET | | | MIAMI | FL | 33126 | |
| Beverly, Amy Katelyn | | Address Redacted | | | | | | |
| BEXAR COUNTY TAX ASSESS | BEXAR COUNTY TAX ASSESSOR-COLL | PO BOX 2903 | | | SAN ANTONIO | TX | 78299 | |
| Bezerra, Violetta Anatoi | | Address Redacted | | | | | | |
| Bezman, Violetta Anatoi | | Address Redacted | | | | | | |
| BFA FOODSERVICE EQUIPME | BFA FOODSERVICE EQUIPMENT | 325 DIVISION ST. | | | BOONTON | NJ | 07005 | |
| BGE | | POST OFFICE BOX 13070 | | | PHILADELPHIA | PA | 19101 | |
| BHARAT TISSUS PVT. LTD. | | No.526/1/5/1, S R Compound, 1st Main | South City Road,Arekere, Bannerghatta Road | | Bangalore | | 560076 | INDIA |
| Bhatia, Alisha | | Address Redacted | | | | | | |
| Bhola, Melissa Heermattee | | Address Redacted | | | | | | |
| BIANCA GROUP LTD | | 244 WEST 39TH ST., 4TH FL | | | NEW YORK | NY | 10018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIANCA NERO | BRANCH BANKING AND TRUST COMPA | P.O. BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| Bibeau, Theresa M | | Address Redacted | | | | | | |
| Bickley, Karen S | | Address Redacted | | | | | | |
| BICOASTAL FITTING MODEL | BICOASTAL FITTING MODELS | 446 EAST 86TH STREET, SUITE 4F | | | NEW YORK | NY | 10028 | |
| Bielmeier, Valerie | | Address Redacted | | | | | | |
| BIG BENS LOCKSMITH AND | BIG BENS LOCKSMITH AND SAFE S | 1820 WASHINGTON AVENUE | | | SAINT ALBANS | WV | 25177 | |
| BIG RED LOCKSMITHS INC. | | 711 FORTH CROOK ROAD NORTH | | | BELLEVUE | NE | 68005 | |
| Biggers, Suzanne | | Address Redacted | | | | | | |
| Biggs, Tonya Vera | | Address Redacted | | | | | | |
| BIJOU INTERNATIONAL | ROSENTHAL & ROSENTHAL, INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| Billeci, Maria A. | | Address Redacted | | | | | | |
| Billingsley, Katrina Y | | Address Redacted | | | | | | |
| BILLS KEY SHOP INC. | | 536 UNIVERSITY AVENUE | | | MADISON | WI | 53703 | |
| Billups, Nicole M | | Address Redacted | | | | | | |
| BILLYS GLASS | | PO BOX 31707 | | | MYRTLE BEACH | SC | 29588 | |
| BILTMORE FASHION PARK | | P.O.BOX 31001-2178 | | | PASADENA | CA | 91110 | |
| Biltmore Shopping Center Partners LLC | Att Center Manager | #216 | 2502 East Camelback Road | | Phoenix | AZ | 85016 | |
| Biltmore Shopping Center Partners LLC | Att Legal Department | c/o Macerich | 401 Wilshire Boulevard | Suite 700 | Santa Monica | CA | 90401-1452 | |
| Bilyeu, Holly Paige | | Address Redacted | | | | | | |
| BILZIN SUMBERG BAENA PR | BILZIN SUMBERG BAENA PRICE & A | 1450 BRICKELL AVENUE, SUITE 2300 | | | MIAMI | FL | 33131 | |
| Bimestefer, Lisa A | | Address Redacted | | | | | | |
| Bims, DAndre Lemar | | Address Redacted | | | | | | |
| BINGS FASHION INC. | | 327 WEST 36TH STREET, 7TH FLOOR | | | NEW YORK | NY | 10018 | |
| Binno, Deborah | | Address Redacted | | | | | | |
| Birami, Yeva K | | Address Redacted | | | | | | |
| BIRDDOG SOLUTIONS, INC. | | 10 NEW ENGLAND BUSINESS CENTER | SUITE 202 | | ANDOVER | MA | 01810 | |
| Bishop, Angela C | | Address Redacted | | | | | | |
| Bishop, Gabrielle C | | Address Redacted | | | | | | |
| Bispo, Andreia O | | Address Redacted | | | | | | |
| Biss-Barbera, Kathryn | | Address Redacted | | | | | | |
| Bivens, Jamika | | Address Redacted | | | | | | |
| Bivings, Valerie | | Address Redacted | | | | | | |
| BKL TRADING,INC. | BKL TRADING,INC. | 213 W 35TH STREET | SUITE #503 | | NEW YORK | NY | 10001 | |
| BLACK BOX NETWORK SERVI | BLACK BOX NETWORK SERVICES | SDS 12-0976 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Black, Jennifer Lynr | | Address Redacted | | | | | | |
| Blackburn, Donna Keisler | | Address Redacted | | | | | | |
| Blackburn, Sharon R | | Address Redacted | | | | | | |
| Blackburn, Tara A | | Address Redacted | | | | | | |
| Blackmon, Valerie Desha | | Address Redacted | | | | | | |
| Blackwell, Celeste D | | Address Redacted | | | | | | |
| Blackwell, Tara M | | Address Redacted | | | | | | |
| BLAIR CASSUTO | | 146 GOLDEN BEACH DRIVE | | | GOLDEN BEACH | FL | 33160 | |
| Blair, Pethrina Trishaund | | Address Redacted | | | | | | |
| Blair, Tammy Jordan | | Address Redacted | | | | | | |
| Blake, Dianne Joy | | Address Redacted | | | | | | |
| Blake, Yiolanda Veronica | | Address Redacted | | | | | | |
| Blanchfield, Stacia Wallis | | Address Redacted | | | | | | |
| Blanco, Cesar | | Address Redacted | | | | | | |
| Bland, Terance D | | Address Redacted | | | | | | |
| Bleistein, Carla Patricia | | Address Redacted | | | | | | |
| Blend, Tammy Valinda | | Address Redacted | | | | | | |
| Blicharz, Monica M | | Address Redacted | | | | | | |
| Block, Marilyn Lorraine | | Address Redacted | | | | | | |
| Blomberg, Anne Theresa Janis | | Address Redacted | | | | | | |
| Blondet, Freddie M | Hacienda San Jose | Address Redacted | | | | | | |
| Bloom, Samantha Lee | | Address Redacted | | | | | | |
| Blount, Janice L | | Address Redacted | | | | | | |
| BLU HEAVEN (ALLIANCE AP | PRIME BUSINESS CREDIT, INC. | FILE 51084 | | | LOS ANGELES | CA | 90074 | |
| BLUE STUDIO SRL. | BLUE STUDIO S.R.L. | VIA TENTORIO 4/M | | | COMO | | 22100 | ITALY |
| Blue, Nicole Monique | | Address Redacted | | | | | | |
| BLUEBIRD WIRELESS SERVI | BLUEBIRD WIRELESS SERVICES | 1325 BARKSDALE BLVD., SUITE 100 | | | BOSSIER CITY | LA | 71111 | |
| BLUEBONNET ELECTRIC CO | BLUEBONNET ELECTRIC CO OP | PO BOX 240 | | | GIDDINGS | TX | 78942 | |
| Bluebonnet Electric Coop | | PO BOX 240 | | | GIDDINGS | TX | 78942 | |
| Blum, Marci L | | Address Redacted | | | | | | |
| Blume, Deirdre Lynne | | Address Redacted | | | | | | |
| BMC SOFTWARE | | NUMARA DIVISION | PO BOX 933754 | | ATLANTA | GA | 31193 | |
| BOARD OF WATER SUPPLY | CITY AND COUNTY OF HONOLULU | 630 S. BERETANIA ST | | | HONOLULU | HI | 96843 | |
| Board, Christine M | | Address Redacted | | | | | | |
| Boatwright, Nikkoll Monique | | Address Redacted | | | | | | |
| BOBBLE LTD | | 10 SEMLEY ROAD, BRIGHTON | | | EAST SUSSEX | | BN1 6EP | UNITED KINGDOM |
| BOBBY JOE JANEK | | 2019 NORTH AVENUE H | | | FREEPORT | TX | 77541 | |
| Bobinis, Andrea Lynr | | Address Redacted | | | | | | |
| Bocalbos, Sonya C | | Address Redacted | | | | | | |
| Bochicchio, Kristine Marie | | Address Redacted | | | | | | |
| Bock, Carolyn Marie | | Address Redacted | | | | | | |
| Bodenheimer, Crysta | | Address Redacted | | | | | | |
| Bodine, Mala A | | Address Redacted | | | | | | |
| BODY LANGUAGE | | 206 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| Boggio, Tula M | | Address Redacted | | | | | | |
| Boghossian, Kimberly A | | Address Redacted | | | | | | |
| Boglino, Joan Lorenz | | Address Redacted | | | | | | |
| Bogomolny, Svetlana | | Address Redacted | | | | | | |
| BOHANNON DEVELOPMENT | | 60 HILLSDALE MALL | | | SAN MATEO | CA | 94403 | |
| Bohannon Development Company | | 60 Hillsdale Mal | | | San Mateo | CA | 94403-3497 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOHLER ENGINEERING | | 22630 DAVIS DRIVE SUITE 200 | | | STERLING | VA | 20164 | |
| Boinski, Sharon M | W226n7443 | Address Redacted | | | | | | |
| Bojanowski, Jennifer Marjorie | | Address Redacted | | | | | | |
| Bolden Norris, Shaneka Latrice | | Address Redacted | | | | | | |
| Bolden, Beth Patrice | | Address Redacted | | | | | | |
| Bolding, Angela | | Address Redacted | | | | | | |
| BOLET & TERRERO | | 110 EAST BROWARD BLVD. | SUITE 1700-1738 | | FORT LAUDERDALE | FL | 33301 | |
| Boley, Laura A | | Address Redacted | | | | | | |
| Bologna, Marianna | | Address Redacted | | | | | | |
| BONAFIDE LOCK & SAFE, I | BONAFIDE LOCK & SAFE, INC. | 12555 116TH AVE. NE STE. 10 | | | KIRKLAND | WA | 98034 | |
| Bond, Ashley | | Address Redacted | | | | | | |
| Bonfim-Cannavaro, Renata D | | Address Redacted | | | | | | |
| Bongiovanni, Trina D | | Address Redacted | | | | | | |
| Bonilla, Alexis V | | Address Redacted | | | | | | |
| Bonin, Leila E | | Address Redacted | | | | | | |
| Booker, Ashley Corinne | | Address Redacted | | | | | | |
| BOOM BOOM JEANS | THE CIT GROUP/COMMERCIAL SERVI | P. O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Boone, Te-Arra Margaret | | Address Redacted | | | | | | |
| BOONES RESTORATION TEC | BOONES RESTORATION TECHNOLOGI | PO BOX 8515 | | | THE WOODLANDS | TX | 77387 | |
| Booth, Emily L | | Address Redacted | | | | | | |
| Booth, Jordyn L | | Address Redacted | | | | | | |
| Bordenyuk, Olga V | | Address Redacted | | | | | | |
| BORDER APPAREL LAUNDRY, | BORDER APPAREL LAUNDRY. LTD. | 6969-B INDUSTRIA | | | EL PASO | TX | 79915 | |
| BORDERFREE, INC. | | 292 MADISON AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| Bordignon, Emily Patricia | | Address Redacted | | | | | | |
| Borges, Marianela | | Address Redacted | | | | | | |
| Borja, Alexa | | Address Redacted | | | | | | |
| Borja, Vilma | | Address Redacted | | | | | | |
| Borkowski, Susan C | | Address Redacted | | | | | | |
| Boroianu, Donna T | | Address Redacted | | | | | | |
| BOROUGH OF PARAMUS | | 1 JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| BOROUGH OF WHITEHALL | | 102 RAHWAY ROAD | | | MCMURRAY | PA | 15317 | |
| Bort, Renee Suzanne | | Address Redacted | | | | | | |
| Borys, Teddy Susar | | Address Redacted | | | | | | |
| Boscan, Jenifer D | | Address Redacted | | | | | | |
| BOSSA T.A.S. | Genel Mudurluk, Guzelevler Mah | Girne Bul.7 KM No. 296 01310 Yuregi | | | Adana | | | Turkey |
| Bossenberger, Danae M | | Address Redacted | | | | | | |
| Bost, Angela S | | Address Redacted | | | | | | |
| BOSTON LOCK & SAFE CO., | BOSTON LOCK & SAFE CO.,INC. | 30 LINCOLN STREET | | | BOSTON | MA | 02135 | |
| Boston, Raisa Vadimovna | | Address Redacted | | | | | | |
| Boswell, Elizabeth Ann | | Address Redacted | | | | | | |
| Boswell, Patrick | | Address Redacted | | | | | | |
| Botero, Bianca A | | Address Redacted | | | | | | |
| Botex, Jenny Tamar | | Address Redacted | | | | | | |
| Bottaro, Marissa | | Address Redacted | | | | | | |
| Boudreaux, Coralia C | | Address Redacted | | | | | | |
| BOULEVARD INVEST LLC | | PO BOX 844711 | | | LOS ANGELES | CA | 90084 | |
| BOULEVARD INVEST LLC | Attn General Manager | c/o Miracle Mile Shops Management Office | 3663 Las Vegas Boulevard South | Suite 900 | Las Vegas | NV | 89109-1969 | |
| Boulger, Anita O | | Address Redacted | | | | | | |
| Bourbeau, Shery | | Address Redacted | | | | | | |
| Bourquin, Diane | | Address Redacted | | | | | | |
| Bourquin, Joanne D | | Address Redacted | | | | | | |
| Bousaid, Linda A | | Address Redacted | | | | | | |
| Bousquet, Maria F | | Address Redacted | | | | | | |
| Bousquet, Pauline Elizi | | Address Redacted | | | | | | |
| Bouvet, Betty L | | Address Redacted | | | | | | |
| Bovalino, Angela | | Address Redacted | | | | | | |
| Bove, Carol Jean | | Address Redacted | | | | | | |
| Bovino, Carol | | Address Redacted | | | | | | |
| Bowen, Michelle Denise | | Address Redacted | | | | | | |
| Bowers, Melissa A | | Address Redacted | | | | | | |
| BOWMAN DESIGN | | 12B HIGHLAND AVENUE | | | ARLINGTON | MA | 02476 | |
| BOWMAN STUDIOS | | P.O. BOX 219 | | | MT. MOURNE | NC | 28123 | |
| Bowman, Angela D | | Address Redacted | | | | | | |
| BOWMAN, HEINTZ, BOSCIA | BOWMAN, HEINTZ, BOSCIA & VICIA | ATTORNEYS AT LAW | 8605 BROADWAY | | MERRIILLVILLE | IN | 46410 | |
| Bowman, Paula Dee | | Address Redacted | | | | | | |
| Bowmaster, Christina Marie | | Address Redacted | | | | | | |
| Boyd, Amanda Nicole | | Address Redacted | | | | | | |
| Boyd-Keys, Shafonda T | | Address Redacted | | | | | | |
| Boyle, Annie M | | Address Redacted | | | | | | |
| Boyle, Cara | | Address Redacted | | | | | | |
| Boyle, Kelly E | | Address Redacted | | | | | | |
| Boyle, Nancy | | Address Redacted | | | | | | |
| Bozhko, Nella | | Address Redacted | | | | | | |
| Bozyk, Christian J | | Address Redacted | | | | | | |
| BP TRUCKING, INC. | | P.O. BOX 386 | | | ASHLAND | MA | 01721 | |
| BR DESIGN | BR DESIGN ASSOCIATES, LLC | 233 SPRING STREET, SUITE 801 | | | NEW YORK | NY | 10013 | |
| Braddock, Amanda L | | Address Redacted | | | | | | |
| BRADEN SUPPLY | PAPER & PACKAGING PRODUCTS | 7856 SENECA TURNPIKE, ROUTE 5 | | | CLINTON | NY | 13323 | |
| Bradford, Cynthia D | | Address Redacted | | | | | | |
| Bradford, Devin CNa | | Address Redacted | | | | | | |
| Bradham, Taylor M | | Address Redacted | | | | | | |
| BRADLEE INTERNATIONAL L | BRADLEE INTERNATIONAL LTD | 250 WEST 40TH STREET 3RD FL | | | NEW YORK | NY | 10018 | |
| Bradley, Bree-Anna | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradley, Kerri | | Address Redacted | | | | | | |
| Bradshaw, Ambria R | | Address Redacted | | | | | | |
| Brady, Katherine M | | Address Redacted | | | | | | |
| Bragg, Jasmine Nicole | | Address Redacted | | | | | | |
| Braich, Rumanpreet K | | Address Redacted | | | | | | |
| BRAIN SURGERY INC DBA C | BRAIN SURGERY INC DBA CHARLOTT | 2311 S SANTA FE AVENUE | | | LOS ANGELES | CA | 90058 | |
| BRAIN SURGERY, INC. dba | THE CIT GROUP/COMMERCIAL SERVI | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Brainerd, Jennifer L | | Address Redacted | | | | | | |
| BRAINLINK INTERNATIONAL | BRAINLINK INTERNATIONAL, INC. | 87-90 118 STREET | | | RICHMOND HILL | NY | 11418 | |
| Braintree Electric | | 150 POTTER ROAD | | | BRAINTREE | MA | 02184 | |
| BRAINTREE ELECTRIC | | 150 POTTER ROAD | | | BRAINTREE | MA | 02184 | |
| BRAINTREE PROP ASSOC LP | | 4838 BRAINTREE PROPERTY ASSOCI | NEWARK POST OFFICE | POST OFFICE BOX 35469 | NEWARK | NJ | 07193 | |
| Braintree Property Associates LP | | c/o MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Brame, Sophia M | | Address Redacted | | | | | | |
| Brammell, Patricia L | | Address Redacted | | | | | | |
| Branciforte, Samantha J | | Address Redacted | | | | | | |
| BRAND CONSTRUCTION | | 410 EAST 6TH STREET, SUITE 15I | | | NEW YORK | NY | 10009 | |
| Brand, LaSheta L | | Address Redacted | | | | | | |
| Brandenburg, Heather A | | Address Redacted | | | | | | |
| Brandenburg, Savannah L | | Address Redacted | | | | | | |
| Brandon Shopping Center Partners LTD | Cope, Aebro & Crawford, P.L. | Donald Crawford II | 14020 Roosevelt Blvd, Suite 80? | | Clearwater | FL | 33762 | |
| Brandon Shopping Center Partners, Ltd | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| BRANDON THOMAS | WELLS FARGO CENTURY INC. | P.O. BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| BRANDON THOMAS DESIGNS | WELLS FARGO TRADE CAPITAL SERV | P. O. BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| Branison, Marco A | | Address Redacted | | | | | | |
| Brannen, Cami Brooke | | Address Redacted | | | | | | |
| Bransford, Allison P | | Address Redacted | | | | | | |
| Brantley, Rohini F | | Address Redacted | | | | | | |
| Brar, Bhuvandeep K | | Address Redacted | | | | | | |
| BRASK ENTERPRISES, INC | | P.O. BOX 551 | | | ATTLEBORO | MA | 02703 | |
| BRASK MALL SERVICES III | | P. O. BOX 93717 | | | LAS VEGAS | NV | 89193 | |
| BRASK MALL SERVICES IV | | PO BOX 94258 | | | LAS VEGAS | NV | 89193 | |
| Braswell, Chelsea L | | Address Redacted | | | | | | |
| Braver, Sandra F | | Address Redacted | | | | | | |
| Bravmann, Paul H | | Address Redacted | | | | | | |
| Braxton, Georgia | | Address Redacted | | | | | | |
| Brazell, Tamika | | Address Redacted | | | | | | |
| BREA FIRE DEPARTMENT | | 1 CIVIC CENTER CIRCLE | | | BREA | CA | 92821 | |
| BREAD & BUTTER INC | | 33 SCOTCH MIST LANE | | | SOUTHAMPTON | NY | 11968 | |
| BREAD OF LIFE, INC. | ATTN MR DANA HOGAN, CEO | 2019 CRAWFORD ST | | | HOUSTON | TX | 77002 | |
| BREANNE KACER | | 433 EAST 75TH STREET APT. 21 | | | NEW YORK | NY | 10021 | |
| Breece, Ciara Ladawn | | Address Redacted | | | | | | |
| Breeden, Rebecca S | | Address Redacted | | | | | | |
| BREEN BUILDERS, LLC | | 40 SOARING BIRD COURT | | | LAS VEGAS | NV | 89135 | |
| Bregoli, Peter J | | Address Redacted | | | | | | |
| Brenis, Maria Elizabeth | | Address Redacted | | | | | | |
| Brennan, Heather N | | Address Redacted | | | | | | |
| Brennan, Joan M | | Address Redacted | | | | | | |
| Brennan, Laura D | | Address Redacted | | | | | | |
| BREVARD COUNTY FIRE RES | BREVARD COUNTY FIRE RESCUE | OFFICE OF FIRE PREVENTION | 1040 SOUTH FLORIDA AVE. | | ROCKLEDGE | FL | 32955 | |
| BREVARD COUNTY TAX COLL | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500 | | | TITUSVILLE | FL | 32781 | |
| BRIAN WHITE | | 1812 10TH ST. | | | BERKELEY | CA | 94710 | |
| BRIANA BUSAM | | 13 MAYVILLE LANE | | | MARLTON | NJ | 08053 | |
| Brickett, Maryann Elizabeth | | Address Redacted | | | | | | |
| BRICKSTREET MUTUAL INSU | BRICKSTREET MUTUAL INSURANCE C | PO BOX 11285 | | | CHARLESTON | WV | 25339 | |
| BRIDGE ARTISTS | | 2332 SOUTH CENTINELA AVE. SUITE C | | | LOS ANGELES | CA | 90064 | |
| Bridges, Alexandra J | | Address Redacted | | | | | | |
| Bridgewater Commons Mall II LLC | Att Law Leasing Administration Department | c/o Bridgewater Commons | 110 N Wacker Drive | | Chicago | IL | 60606 | |
| Bridgewater Commons Mall II LLC | Attn General Manager | Bridgewater Commons Way | 400 Commons Way | Suite 200 | Bridgewater | NJ | 08807 | |
| BRIDGEWATER TOWNSHIP | BUREAU OF FIRE PREVENTION | 100 COMMONS WAY | | | BRIDGEWATER | NJ | 08807 | |
| Brienza, Diane | | Address Redacted | | | | | | |
| BRIGIDT M VELLUZZI | | 123 RITA DRIVE | | | PEEKSKILL | NY | 10566-2605 | |
| Brill, Stacey Allisor | | Address Redacted | | | | | | |
| Brings, Felicia Betty | | Address Redacted | | | | | | |
| Brisco, Regina G | | Address Redacted | | | | | | |
| Brister, Mary V | | Address Redacted | | | | | | |
| Brister, Pearlita R. | | Address Redacted | | | | | | |
| Bristol, Latrese M | | Address Redacted | | | | | | |
| Brite, Megan L | | Address Redacted | | | | | | |
| Brito, Bernarda | | Address Redacted | | | | | | |
| Brito, Harold | | Address Redacted | | | | | | |
| Britt, Ofelia M | | Address Redacted | | | | | | |
| Brittingham, Ellisha Sharone | | Address Redacted | | | | | | |
| BROADASPECT | | P. O. BOX 1186 | | | ASHBURN | VA | 20146 | |
| BROADRIDGE | BROADRIDGE ICS | P.O. BOX 416423 | | | BOSTON | MA | 02241 | |
| Broccoli, Kimberly A | | Address Redacted | | | | | | |
| Brochetti, Deborah Smith | | Address Redacted | | | | | | |
| Broderick, Janelle | | Address Redacted | | | | | | |
| Brodrick, Kristin S | | Address Redacted | | | | | | |
| BRONTO | | PO BOX 534641 | | | ATLANTA | GA | 30353 | |
| Brooks, Kadine C | | Address Redacted | | | | | | |
| Brooks, Raven A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brooks, Rebekah J | | Address Redacted | | | | | | |
| Broughton, Jennifer | | Address Redacted | | | | | | |
| Brouse, Irina Nikolaevna | | Address Redacted | | | | | | |
| Brouse, Kristina | | Address Redacted | | | | | | |
| Brovina, Arta | | Address Redacted | | | | | | |
| BROWARD COUNTY REV. COL | BROWARD COUNTY REV. COLLECTOR | 115 S. ANDREWS AVE. | ROOM A-100 | | FORT LAUDERDALE | FL | 33301 | |
| BROWARD MALL | BROWARD MALL LP | BANK OF AMERICA | PO BOX 51066 | | LOS ANGELES | CA | 90074 | |
| Broward Mall Limited Partnership | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Brown, Ainsley Danielle | | Address Redacted | | | | | | |
| Brown, Ajai Shadae | | Address Redacted | | | | | | |
| Brown, Alisha M | | Address Redacted | | | | | | |
| Brown, Ashley M | | Address Redacted | | | | | | |
| Brown, Brenda | | Address Redacted | | | | | | |
| Brown, Chris Ann M | | Address Redacted | | | | | | |
| Brown, Christina Nicole | | Address Redacted | | | | | | |
| Brown, Connie L | | Address Redacted | | | | | | |
| Brown, Courtney D | | Address Redacted | | | | | | |
| Brown, Danielle R | | Address Redacted | | | | | | |
| Brown, Dolores C | | Address Redacted | | | | | | |
| Brown, Eric D | | Address Redacted | | | | | | |
| Brown, Jasmin M | | Address Redacted | | | | | | |
| Brown, Jennifer D | | Address Redacted | | | | | | |
| Brown, Kaelin Renee | | Address Redacted | | | | | | |
| Brown, Karen Ann | | Address Redacted | | | | | | |
| Brown, Karen L | | Address Redacted | | | | | | |
| Brown, Kayla L | | Address Redacted | | | | | | |
| Brown, Kelli Madeleine | | Address Redacted | | | | | | |
| Brown, Kiruth | | Address Redacted | | | | | | |
| Brown, Kymbre R | | Address Redacted | | | | | | |
| Brown, Laura R | | Address Redacted | | | | | | |
| Brown, Mollie B | | Address Redacted | | | | | | |
| Brown, Natasha | | Address Redacted | | | | | | |
| Brown, Patricia A | | Address Redacted | | | | | | |
| Brown, Robin Rene | | Address Redacted | | | | | | |
| Brown, Stephanie | | Address Redacted | | | | | | |
| Brown, Stephanie Althea | | Address Redacted | | | | | | |
| Brown, Stephanie Olivea | | Address Redacted | | | | | | |
| Brown, Tammetria C | | Address Redacted | | | | | | |
| BROWNE DOG STUDIO | | 1745 SOUTH COAST HIGHWAY SUITE B | | | LAGUNA BEACH | CA | 92651 | |
| Browne, Alecia D | Altona Welgun St | Address Redacted | | | | | | |
| Brownlee, Lakeesha K | | Address Redacted | | | | | | |
| Bruce, Lynn C | | Address Redacted | | | | | | |
| Bruck, Nicole T | | Address Redacted | | | | | | |
| Bruckshaw, Ladaryl Marie | | Address Redacted | | | | | | |
| Bruemmer, Melody J | | Address Redacted | | | | | | |
| Brugato, Ludmila Nikolayevna | | Address Redacted | | | | | | |
| Brummett, Katherine Anne | | Address Redacted | | | | | | |
| Brunetti, Gina L | | Address Redacted | | | | | | |
| Brunn, Latoi S | | Address Redacted | | | | | | |
| Bryant, Holley Bethany | | Address Redacted | | | | | | |
| Bryant, Kathy H | | Address Redacted | | | | | | |
| Brydges, Maureen Kay | | Address Redacted | | | | | | |
| Bryja, Melissa L | | Address Redacted | | | | | | |
| Bryson, Simone Francellis | | Address Redacted | | | | | | |
| BS TRADING | | | | | | | | KOREA |
| Buchanan, Britney B | | Address Redacted | | | | | | |
| Buchanan, Emily Y | | Address Redacted | | | | | | |
| Buchanan, Mini S | | Address Redacted | | | | | | |
| Buck, Liandren D | | Address Redacted | | | | | | |
| BUCKALEW FRIZZELL & CRE | BUCKALEW FRIZZELL & CREVINA LL | HERITAGE PLAZA 1 | 55 HARRISTOWN ROAD, SUITE 205 | | GLEN ROCK | NJ | 07452 | |
| Buckley, Loretta | | Address Redacted | | | | | | |
| BUDAY & SCHUSTER ARCHIT | BUDAY & SCHUSTER ARCHITECTS, L | 98 LINCOLN AVENUE | | | STATEN ISLAND | NY | 10306 | |
| Buenaventura, Vanessa | | Address Redacted | | | | | | |
| Bueno, Maria E | | Address Redacted | | | | | | |
| Bueno-Maya, Elizabeth | | Address Redacted | | | | | | |
| BUG OFF PEST CONTROL | | 2020 NOLANA | | | MCALLEN | TX | 78504 | |
| BUILDERS FURNITURE LTD. | | 695 WASHINGTON AVE, WINNIPEG | | | MANITOBA | | R2K 1M4 | CANADA |
| Bumgardner, Kami Pauline | | Address Redacted | | | | | | |
| Bunch, Sara L | | Address Redacted | | | | | | |
| Bunting, Lara B | | Address Redacted | | | | | | |
| Buonanotte, Taylor S | | Address Redacted | | | | | | |
| Burak, Mony | | Address Redacted | | | | | | |
| Burciu, Irina | | Address Redacted | | | | | | |
| Burditt, Ashley N | | Address Redacted | | | | | | |
| BUREAU OF BUSINESS TRUST FUND TAXES | | PO BOX 280905 | | | HARRISBURG | PA | 17128 | |
| BUREAU OF INTERNAL REVE | BUREAU OF INTERNAL REVENUE | 9601 ESTATE THOMAS | | | ST. THOMAS USVI | VI | 00802 | |
| Bureau of International Revenue | | 9601 Estate Thomas | | | St. Thomas USVI | VI | 00802 | |
| Burgess, Caroline Rer | | Address Redacted | | | | | | |
| Burgess, Danielle Kristina | | Address Redacted | | | | | | |
| Burgos, Jezebel | | Address Redacted | | | | | | |
| Burke, Trisha D | | Address Redacted | | | | | | |
| Burker, Jennifer | | Address Redacted | | | | | | |
| Burklow, Mariah | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burks, Pamela | | Address Redacted | | | | | | |
| Burnette, Krista | | Address Redacted | | | | | | |
| Burnette, Varvara | | Address Redacted | | | | | | |
| Burns, Christina A | | Address Redacted | | | | | | |
| Burns, Ericka Laell Oats | | Address Redacted | | | | | | |
| Burns, Stacia M | | Address Redacted | | | | | | |
| Burns, Tiffany | | Address Redacted | | | | | | |
| Burroughs, Brandon Maurice | | Address Redacted | | | | | | |
| BURRTEC WASTE | ATTN. ALBA | 9820 CHERRY AVENUE | | | FONTANA | CA | 92335 | |
| Burt, Rickeysha S | | Address Redacted | | | | | | |
| Busam, Briana Eliza | | Address Redacted | | | | | | |
| Busby, Cristianc | | Address Redacted | | | | | | |
| Bush, Erin | | Address Redacted | | | | | | |
| BUSINESS WIRE | DEPARTMENT 34182 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| Buslovich, Sviatlanc | | Address Redacted | | | | | | |
| Bussey, Tinz | | Address Redacted | | | | | | |
| Bussey-Hunter, Tahira R | | Address Redacted | | | | | | |
| Bustamante, Adilene Ana | | Address Redacted | | | | | | |
| Bustamante, Veronique R | | Address Redacted | | | | | | |
| BUSY BEE JANITORIAL SER | BUSY BEE JANITORIAL SERVICES | 985 BIDWELL AVENUE | | | SUNNYVALE | CA | 94086 | |
| Butler-Fallahi, Stephanie Elaine | | Address Redacted | | | | | | |
| Buttacavoli, Marisa | | Address Redacted | | | | | | |
| BWC STATE INSURANCE FUN | BWC STATE INSURANCE FUND | CORPORATE PROCESSING DEPT. | | | COLUMBUS | OH | 43271 | |
| By, Rachelle | | Address Redacted | | | | | | |
| BYL THOMPSON | | 266 WEST 121ST STREET | | | NEW YORK | NY | 10027 | |
| BYL THOMPSON-EXP | | 266 WEST 121ST STREET | | | NEW YORK | NY | 10027 | |
| Bynoe, Javell S | | Address Redacted | | | | | | |
| Byrd, Lisa | | Address Redacted | | | | | | |
| Byrd, Teairra Sassha\ | | Address Redacted | | | | | | |
| Byrn Fitzgerald, Kayla Essie | | Address Redacted | | | | | | |
| Byrne, Hailey M | | Address Redacted | | | | | | |
| BYTE MANAGERS | | 800 W HURON ST., STE. 200 | | | CHICAGO | IL | 60642 | |
| C&B COACHING CORP. | | 50 PARK TERRACE EAST #1B | | | NEW YORK | NY | 10034 | |
| C.F. TESSUTI(DO NOT USE | C.F. TESSUTI | sede operativa, | via Milano 56 22070 Bregnanc | | COMO | | | ITALY |
| C2 IMAGING | | BOX 774537 | 4537 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| Cabacungan, Alyssa F | | Address Redacted | | | | | | |
| Cabal, Dayanis M | | Address Redacted | | | | | | |
| Cabanillas, Selene C | | Address Redacted | | | | | | |
| Caban-Perillo, Evelyn | | Address Redacted | | | | | | |
| Cabatic, Rachel | | Address Redacted | | | | | | |
| Cabral, Abigail J | | Address Redacted | | | | | | |
| Cabrera Lopez, Evelyn | | Address Redacted | | | | | | |
| Cabrera Reyes, Yendis | | Address Redacted | | | | | | |
| Cabrera, Arielle Jocelyn | | Address Redacted | | | | | | |
| Cabrera, Viana S | Ciudad Universitaric | Address Redacted | | | | | | |
| CACHE INCORPORATED | | 1440 BROADWAY - 5TH FL | | | NEW YORK | NY | 10018 | |
| CACHET IND. INC. | | 1400 BROADWAY 7TH FL | | | NEW YORK | NY | 10018 | |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION | P. O. BOX 104 | | | SHREVEPORT | LA | 71161 | |
| Caddo-Shreveport Sales and Use Tax Comm | | P. O. Box 104 | | | Shreveport | LA | 71161 | |
| Cadet, Carline | | Address Redacted | | | | | | |
| Cadet, Monette | | Address Redacted | | | | | | |
| CADOGAN MANAGEMENT, L.L | CADOGAN MANAGEMENT, L.L.C. | 499 PARK AVENUE 4TH FLOOR | C/O CANTOR FITZGERALD INVESTMENT ADVISOR | | NEW YORK | NY | 10022 | |
| CAFE METRO | | 530 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| Cage, Avia H | | Address Redacted | | | | | | |
| Cain, Kathy Lynr | | Address Redacted | | | | | | |
| CAITLYN KOPKI | | 188 LAKE SHORE DRIVE | | | LAKE HIAWATHA | NJ | 07034 | |
| CAITLYN SCHULTZ | | 475 WASHINGTON BLVD. APT. 3703N | | | JERSEY CITY | NJ | 07310 | |
| Cajar, Ilein | | Address Redacted | | | | | | |
| CAJU COLLECTIVE INC. | | 87 RICHARDSON ST. #7W | | | BROOKLYN | NY | 11211 | |
| Calabria, Beth M | | Address Redacted | | | | | | |
| Calafiore, Angela | | Address Redacted | | | | | | |
| CALAMO SILK, INC | CALAMO SILK, INC. | 55 WEST 39TH STREET 14TH FL | | | NEW YORK | NY | 10018 | |
| Calderin Somoano, Nelvis | | Address Redacted | | | | | | |
| Calderon, Pamela | | Address Redacted | | | | | | |
| Caldwell, Carmen Denise | | Address Redacted | | | | | | |
| Caldwell, Kimberly Crysta | | Address Redacted | | | | | | |
| Calero, Lisa | | Address Redacted | | | | | | |
| Calhoun, Andrea L | | Address Redacted | | | | | | |
| Calhoun, Clarissa N | | Address Redacted | | | | | | |
| CALI FORBES | | | | | | | | |
| Calicchio, Jaclyn Marie | | Address Redacted | | | | | | |
| California State Board of Equalization | | P.O. Box 942879 | | | Sacramento | CA | 94279 | |
| CALIFORNIA STATE DISBUR | CALIFORNIA STATE DISBURSEMENT | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798 | |
| CALIFORNIA TRAVEL & TOU | CALIFORNIA TRAVEL & TOURISM CO | TOURISM ASSESSMENT PROGRAM | 1809 S STREET, SUITE 101-182 | | SACRAMENTO | CA | 95811 | |
| CALIFORNIA WATER SERV.C | CALIFORNIA WATER SERV.CO. | P.O. BOX 940001 | | | SAN JOSE | CA | 95194 | |
| Callahan, Lency C | | Address Redacted | | | | | | |
| CALLIA, INC. | FINANCE ONE, INC. | FILE 749208 | | | LOS ANGELES | CA | 90074 | |
| Calloway, Marina Anne | | Address Redacted | | | | | | |
| CALVINS PLUMBING | | 73-4840 KANALANI BLDG. D | | | KAILUA-KONA | HI | 96740 | |
| Cam, Brenda | | Address Redacted | | | | | | |
| Camacho, Evelyn | | Address Redacted | | | | | | |
| Cambra, Amy Renee | | Address Redacted | | | | | | |
| CAMERON INDUSTRIES, INC | CIT GROUP COMMERCIAL SERVICES, | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cameron, Arielle Ivory | | Address Redacted | | | | | | |
| Cameron, CJ | | Address Redacted | | | | | | |
| CAMIN TEXTILE LIMITED | | | | | SHANGHAI | | | CHINA |
| Camp, Irina Bovtovich | | Address Redacted | | | | | | |
| Campa, Felicity Lynn | | Address Redacted | | | | | | |
| Campanella, Danielle | | Address Redacted | | | | | | |
| Campanella, Lisa Diane | | Address Redacted | | | | | | |
| Campbell, Brandy Chanta | | Address Redacted | | | | | | |
| Campbell, Jessica Ann | | Address Redacted | | | | | | |
| Campbell, Joshua Grant | | Address Redacted | | | | | | |
| Campbell, Judy Eleanor | | Address Redacted | | | | | | |
| Campbell, Kathleen A | | Address Redacted | | | | | | |
| Campbell, Sandra | | Address Redacted | | | | | | |
| Campbell, Tori E | | Address Redacted | | | | | | |
| Campisi, Diana Lynn | | Address Redacted | | | | | | |
| Campos, Lidia V | | Address Redacted | | | | | | |
| Campos, Melissa | | Address Redacted | | | | | | |
| Campos, Monica M | | Address Redacted | | | | | | |
| Campos, Rosemarie | | Address Redacted | | | | | | |
| Campos, Victoria Charlene | | Address Redacted | | | | | | |
| Campuzano, Dreesey E | | Address Redacted | | | | | | |
| Camur, April Dawn | | Address Redacted | | | | | | |
| CANADA INC. | | 9333 BOUL. ST-LAURENT | SUITE 300 | | MONTREAL | | H2N 1P6 | CANADA |
| Canandaigua Nationa | | 72 S. Main St. | | | Canandaigua | NY | 14424 | |
| Canas, Karleen E | | Address Redacted | | | | | | |
| Candelaria-Concepcion, Lizmarie | | Address Redacted | | | | | | |
| Cannon, Ashlee N | | Address Redacted | | | | | | |
| Cano, Nury | | Address Redacted | | | | | | |
| Canter, Carol Ann | | Address Redacted | | | | | | |
| Cantero, Jennifer A | | Address Redacted | | | | | | |
| CANTON JOINT VENTURE | BELDEN MALL LLC | LOCKBOX # 5147 | P.O.BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| Cantor, Tania A | | Address Redacted | | | | | | |
| Cantu, Brandi Rene | | Address Redacted | | | | | | |
| Cantu, Guadalupe | | Address Redacted | | | | | | |
| Cao, Trang Thi | | Address Redacted | | | | | | |
| CAPE COD LOCK & SAFE CO | CAPE COD LOCK & SAFE CO. | 657 MAIN STREET (ROUTE 28) | | | WEST YARMOUTH | MA | 02673 | |
| CAPITAL CONTRACTING & D | CAPITAL CONTRACTING & DESIGN | PO BOX 1333 | | | PLAINFIELD | NJ | 07060 | |
| CAPITAL K, INC. | | 224 W 35TH STREET, ROOM 804 | | | NEW YORK | NY | 10001 | |
| CAPITAL LOCK, INC | | 1302 REGENT STREET | | | MADISON | WI | 53715 | |
| Capital One Bank | | 201 St. Charles Av. 29th Floor | | | New Orleans | LA | 70173 | |
| CAPITAL ONE BANK | | 176 BROADWAY | | | NEW YORK | NY | 10038 | |
| CAPITAL ONE BANK | | 21100 DULLES TOWN CENTER STE. 154 | ATTENTION BANK MANAGER | | DULLES | VA | 20166 | |
| CAPITAL ONE BANK | | 201 ST. CHARLES AVE. 29TH FLOOR | | | NEW ORLEANS | LA | 70170 | |
| CAPITAL ONE BANK (USA), | CAPITAL ONE BANK (USA), N.A. | STEPHEN G PEROUTKA #1114 | 8028 RITCHIE HWY S-300 | | PASADENA | MD | 21122 | |
| CAPITAL ONE BANK, NA (U | CAPITAL ONE BANK, NA (USA) | C/O LAW OFFICE OF HARRIS AND ZIDE | 1445 HUNTINGTON DR., SUITE 300 | | SOUTH PASADENA | CA | 91030 | |
| CAPITOL CONSTRUCTION SE | CAPITOL CONSTRUCTION SERVICES, | 11051 VILLAGE SQUARE LANE | | | FISHERS | IN | 46038 | |
| CAPITOL LIGHT & LAMPS C | CAPITOL LIGHT & LAMPS CO. | P.O. BOX 30121 | | | HARTFORD | CT | 06150 | |
| Caporale, Danielle A | | Address Redacted | | | | | | |
| Capuano, Sadie | | Address Redacted | | | | | | |
| CARA | CARA ACCESSORIES LDT. | 65 WEST 36TH STREET | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| Carapel, Claudia Patricia | | Address Redacted | | | | | | |
| CARAVAN LTD. | GENERAL BUSINESS CREDIT | PO BOX 92024 | | | LOS ANGELES | CA | 90009 | |
| Carazas, Nina M | | Address Redacted | | | | | | |
| Carbone, Sherry A | | Address Redacted | | | | | | |
| Carden, Margaret R | | Address Redacted | | | | | | |
| Cardenas, Nancy | | Address Redacted | | | | | | |
| Cardi, Roberta A | | Address Redacted | | | | | | |
| Cardillo, Danielle Lee | | Address Redacted | | | | | | |
| Cardona, Kalli J | | Address Redacted | | | | | | |
| Cardozo, Rossana | | Address Redacted | | | | | | |
| Carey Ware, Roy James Tucker | | Address Redacted | | | | | | |
| Carey, Christine | | Address Redacted | | | | | | |
| Cargile, Gwendolyn E | | Address Redacted | | | | | | |
| Cargile, Sharon E | | Address Redacted | | | | | | |
| Cariaga, Camille | | Address Redacted | | | | | | |
| Carias, Fatima G | | Address Redacted | | | | | | |
| Carker, Lyndsi | | Address Redacted | | | | | | |
| CARL H EDLUND | | 15001 BURNHAVEN DR #320 | | | BURNSVILLE | MN | 55306 | |
| CARL PONESSE & JOAN HELEN | PONESSE JT TEN | 35 BIRCHWOOD DRIVE | | | WINDSOR | NY | 12550 | |
| Carl, Anna A | | Address Redacted | | | | | | |
| CARLA DELPONTE | | 224 HALL STREET | | | BROOKLYN | NY | 11205 | |
| Carlesimo, Laura L | | Address Redacted | | | | | | |
| Carlisle, Corlis R | | Address Redacted | | | | | | |
| Carlisle, Tiffany R | | Address Redacted | | | | | | |
| CARLOS BOULOY | | 9333 SAWTOOTH CT. | | | SAN DIEGO | CA | 92129 | |
| Carlson, Susan A | | Address Redacted | | | | | | |
| CARLY FRIEDLANDER | | 22 SPARROW DRIVE | | | WEST WINDSOR | NJ | 08550 | |
| CARMEN RODRIGUEZ | | 438 MAGNA VISTA ST | | | SANTA BARBARA | CA | 93110 | |
| CARMEN SALGADO | | | | | | | | |
| CARMENS DISTRIBUTION S | CARMENS DISTRIBUTION SYSTEMS | 4585 POTH ROAD | | | COLUMBUS | OH | 43213 | |
| Carmona, Kristal L | | Address Redacted | | | | | | |
| CARNEGIE | | 110 NORTH CENTRE AVENUE | | | ROCKVILLE CENTRE | NY | 11570 | |
| Carner, Brianna N | | Address Redacted | | | | | | |
| Carney, Lindsey Marie | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL DAUPLAISE | CAROL DAUPLAISE LTD | 134 WEST 37TH STREET | SUITE #3 | | NEW YORK | NY | 10018 | |
| CAROL GEORGE | | 9888 WESTMINSTER WAY | | | ELK GROVE | CA | 95757 | |
| CAROL GEORGE | | | | | | | | |
| CAROL M VENCIL | | Address Redacted | | | | | | |
| CAROLINA PLACE MALL | CAROLINA PLACE | SDS-12-3058 | P.O.BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| CAROLYN PENDERGRASS | | 6456 COUNTY ROAD 21 | | | ORLAND | CA | 95963 | |
| Carouba, Joanna M | | Address Redacted | | | | | | |
| CAROUSEL CENTER COMPANY | DESTINY USA HOLDINGS LLC | M&T BANK | P.O. BOX 8000-DEPT NO 691 | | BUFFALO | NY | 14267 | |
| Carovska, Keti G | | Address Redacted | | | | | | |
| Carpenter, Emily P | | Address Redacted | | | | | | |
| Carpenter, McKenzie A | | Address Redacted | | | | | | |
| CARPENTIER & PREUX | | B.P. 169-55 RUE DE BRUXELLES | | | CAUDRY CEDEX | | 59543 | FRANCE |
| CARPET CLEANING EXPERTS | COMPLETE CLEANING SYSTEMS, INC. | 21 QUINTON STREET | | | WARWICK | RI | 02888 | |
| Carr, Brittany Lakisha | | Address Redacted | | | | | | |
| Carranza, Yelena | | Address Redacted | | | | | | |
| Carrasco, Lucia | | Address Redacted | | | | | | |
| CARREMAN | CREDIT AGRICOLE LEASING & FACT | 12 PLACE DES ETATS UNIS | CS20001-92548 | | MONTROUGE | | | FRANCE |
| CARREMAN (SHANGAHI) CO. | CARREMAN (SHANGAHI) CO., LTD. | ROOM 901 ASCENDAS PLAZA NO.333 | | | TIANYAOQIAORD | | 20003 | SHANGHAI |
| Carreon, Yajaira Yanery | | Address Redacted | | | | | | |
| CARROLL ELECTRIC COOPER | CARROLL ELECTRIC | COOPERATIVE CORPORATION | P.O. BOX 4000 | | BERRYVILLE | AR | 72616 | |
| Carron Valinotti, Jose M | | Address Redacted | | | | | | |
| Carson, Belkis | | Address Redacted | | | | | | |
| Cartagena Corsino, Madeline | | Address Redacted | | | | | | |
| Carter, Amber L | | Address Redacted | | | | | | |
| Carter, Jasmin La Vanice | | Address Redacted | | | | | | |
| Carter, Shelby Lynn | | Address Redacted | | | | | | |
| Carter, Sheniece Linzae | | Address Redacted | | | | | | |
| Carty, Chantal | | Address Redacted | | | | | | |
| Caruso, Christina A | | Address Redacted | | | | | | |
| Caruso, Danielle | | Address Redacted | | | | | | |
| Caruso, Patricia Daneill Landrau | | Address Redacted | | | | | | |
| Carusso, Jayne | | Address Redacted | | | | | | |
| Carvalho, Bianca M | | Address Redacted | | | | | | |
| Carvalho, Tatiane Melo | | Address Redacted | | | | | | |
| CARY KOPCZYNSKI & COMPA | CARY KOPCZYNSKI & COMPANY | 10500 N.E. 8TH ST., SUITE 800 | | | BELLEVUE | WA | 98004 | |
| Cary, Maggie S | | Address Redacted | | | | | | |
| Casanova, Denise Jo | | Address Redacted | | | | | | |
| Casas, Maria A | | Address Redacted | | | | | | |
| Cascio, Alicia Jude | | Address Redacted | | | | | | |
| Casillas, Isabe | | Address Redacted | | | | | | |
| Casquete, Cesar | | Address Redacted | | | | | | |
| Casselberry, Synclaire | | Address Redacted | | | | | | |
| Cassily, Terri Ames | | Address Redacted | | | | | | |
| CAST CREATIONS LTD | | 3 BALMORAL AVENUE | WEST BRIDGFORD | | NOTTINGHAM | | NG2 7QU | UK |
| Castaneda, Cynthia E | | Address Redacted | | | | | | |
| Castaneda, Jasmine | | Address Redacted | | | | | | |
| Castano Gallego, Luz E | | Address Redacted | | | | | | |
| Castelar, Sonia | | Address Redacted | | | | | | |
| Castillo, Ashleer | | Address Redacted | | | | | | |
| Castillo, Diliany | | Address Redacted | | | | | | |
| Castillo, Esteban Jose | | Address Redacted | | | | | | |
| Castillo, Jessica M | | Address Redacted | | | | | | |
| Castillo, Mariela E | | Address Redacted | | | | | | |
| Castillo, Natasha Ceral | | Address Redacted | | | | | | |
| Castillo, Taylor N | | Address Redacted | | | | | | |
| Castillo, Yvette Gonzalez | | Address Redacted | | | | | | |
| Castle, Margaret A | | Address Redacted | | | | | | |
| Castro, Belinda | | Address Redacted | | | | | | |
| Castro, Cynthia | | Address Redacted | | | | | | |
| Castro, Yajaira Barcenas | | Address Redacted | | | | | | |
| Catalano, Denise | | Address Redacted | | | | | | |
| Catalanotto, Andrea | | Address Redacted | | | | | | |
| CATHERINE B. DESIGNS | | PO BOX 578 | | | NEW YORK | NY | 10018 | |
| CATHERINE B. DESIGNS,LL | CATHERINE B. DESIGNS,LLC. | PO BOX 578 | | | NEW YORK | NY | 10018 | |
| CATHY YUIN FASHION INC. | | 318 WEST 39TH STREET FL 3 | | | NEW YORK | NY | 10018 | |
| Caudle, Monica N | | Address Redacted | | | | | | |
| Causeway LLC | | Causeway LLC | 3301 Veterans Blvd./ St. 205 | | Metairie | LA | 70002 | |
| Causeway LLC | | Causeway LLC | 370 Seventh Avenue | Suite 618 | New York | NY | 10001 | |
| Cavallaro, Erica Nicole | | Address Redacted | | | | | | |
| Caveness, Catherine Deann | | Address Redacted | | | | | | |
| Cayer-Collins, Sarah | | Address Redacted | | | | | | |
| Cazares, Yanet | | Address Redacted | | | | | | |
| CBIZ MHM, LLC | Managing Director | 1065 Avenue of the Americas | | | New York | NY | 10018 | |
| CBIZ MHM, LLC | | P.O. BOX 952753 | | | ST. LOUIS | MO | 63195 | |
| CBL & ASSOCIATES MANAGEMENT, I | JG WISTON-SALEM, LLC | PO BOX 74314 | | | CLEVELAND | OH | 44194 | |
| CBL EXPRESS | | 5508 POLK STREET | | | WEST NEW YORK | NJ | 07093 | |
| CBL/Monroeville LP | CBL & Associates Management Inc | CBL Center | Suite 500 | 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421-6000 | |
| CBL/Park Plaza Mall, LLC | CBL & Associates Management Inc | CBL Center | Suite 500 | 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421-6000 | |
| CBL-Shops at Friendly LLC | | CBL& Associates Management Inc. CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| CCH INCORPORATED | | P.O. BOX 4307 | | | CAROL STREAM | IL | 60197 | |
| CDW DIRECT | | P. O. BOX 75723 | | | CHICAGO | IL | 60675 | |
| CDW MERCHANTS | | 6955 NORTH HAMLIN AVENUE | | | LINCOLNWOOD | IL | 60712 | |
| Ceballos, Elizabeth | | Address Redacted | | | | | | |
| Cebollero, Olivia Alina | | Address Redacted | | | | | | |

Creditor Matrix Services

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEDE & CO | | P O BOX 20 | BOWLING GREEN STATION | | NEW YORK | NY | 10274 | |
| CEDE & CO (FAST) | BOX #20 | BOWLING GREEN STATION | | | NEW YORK | NY | 10274 | |
| Cedillo, Cynthia | | Address Redacted | | | | | | |
| Cedillo, Kimberly A | | Address Redacted | | | | | | |
| Cedrone, Joan | | Address Redacted | | | | | | |
| Cekic, Bahtija Beka | | Address Redacted | | | | | | |
| Celentano, Lynette L | | Address Redacted | | | | | | |
| CELERINA R CASTILLO | | 5428 LA SALLE WAY | | | VALLEJO | OH | 94591 | |
| CELESTE HOANG-NGA VO TR | CELESTE HOANG-NGA VO TRAN | 4600 VEGAS DRIVE | APT. 206 | | LAS VEGAS | NV | 89108 | |
| CENTENNIAL INVESTMENT CLUB | CRAIG SCHROEDER | WINCHESTER RD | | | WINSTED | CT | 06098-2500 | |
| CENTRAL MAINE POWER CO. | | P. O. BOX 11752 | | | NEWARK | NJ | 07101 | |
| CENTRAL PARKING SYSTEM, INC. | CENTRAL PARKING SYSTEM, INC. | PO BOX 790402 | | | ST. LOUIS | MO | 63179 | |
| CENTRAL TAX BUREAU OF P | CENTRAL TAX BUREAU OF PA, INC. | P.O. BOX 458 | | | BRIDGEVILLE | PA | 15017 | |
| Centrello, Julia E | | Address Redacted | | | | | | |
| CENTURY LINK | | P. O. BOX 29040 | | | PHOENIX | AZ | 85038 | |
| CENTURYLINK | | P.O. BOX 1319 | | | CHARLOTTE | NC | 28201 | |
| CENTURYLINK | | P.O. BOX 4300 | | | CAROL STREAM | IL | 60197 | |
| CENTURYLINK | | P.O. BOX 2961 | | | PHOENIX | AZ | 85062 | |
| CENTURYLINK | | P. O. BOX 91154 | | | SEATTLE | WA | 98111 | |
| CEPRINT SOLUTIONS, INC. | | P. O. BOX 1229 | | | LEXINGTON | NC | 27293 | |
| CERAMIC TECHNICS LTD. | | 1298 OLD ALPHARETTA ROAD | | | ALPHARETTA | GA | 30005 | |
| CEROS CROWD FUSION LTD. | | 48 WEST 21ST STREET, FLOOR 6 | | | NEW YORK | NY | 10010 | |
| CERTEGY CHECK SERVICES, | CERTEGY CHECK SERVICES, INC. | PO BOX 4535 | | | CAROL STREAM | IL | 60197 | |
| CERTIFIED RETAIL SOLUTI | CERTIFIED RETAIL SOLUTIONS | ONE QUALITY WAY | | | DOVER | NH | 03820 | |
| CERTONA CORPORATION | | 9520 TOWNE CENTRE DRIVE STE. 100 | | | SAN DIEGO | CA | 92121 | |
| Cervantes, Andrea | | Address Redacted | | | | | | |
| Cerwonka, Shelby Kathryn | | Address Redacted | | | | | | |
| CESAR BLANCO | | | | | | | | |
| CESARINA BENITEZ | | 50 PARK TERRACE EAST 1B | | | NEW YORK | NY | 10034 | |
| Cesena, Ana Paola | | Address Redacted | | | | | | |
| Cevallos, Washington F | | Address Redacted | | | | | | |
| CF TESSUTI SRL | SEDE OPERATIVA | VIA MILANO 56 22070 BREGNANO | | | COMO | | | ITALY |
| CFDA FOUNDATION, INC. | | 1412 BROADWAY SUITE 2006 | | | NEW YORK | NY | 10018 | |
| Chaerani, Faramelitha | | Address Redacted | | | | | | |
| Chaffee-Pandelena, Abigail J | | Address Redacted | | | | | | |
| Chafin, Sarah B | | Address Redacted | | | | | | |
| Chagatay, Husniye | | Address Redacted | | | | | | |
| Chagolla, Jessica | | Address Redacted | | | | | | |
| Chaiken, Fatima | | Address Redacted | | | | | | |
| Chairez, Monica Teresa | | Address Redacted | | | | | | |
| Chaloori, Apoorva | | Address Redacted | | | | | | |
| Chamberlain, Caile D | | Address Redacted | | | | | | |
| Chamoun, Jessica | | Address Redacted | | | | | | |
| CHAMPION CHEM-DRY | | 380 N. ELMRIDGE AVE. | | | BROOKFIELD | WI | 53005 | |
| CHAMPION SAFE & LOCK SE | CHAMPION SAFE & LOCK SERVICE | P. O. BOX 11436 | | | CHARLOTTE | NC | 28220 | |
| CHANCELLOR LOCK & KEY,I | CHANCELLOR LOCK & KEY,INC. | 66 LUCKS DRIVE | | | FREDERICKSBURG | VA | 22405 | |
| Chandler, Yvette M | | Address Redacted | | | | | | |
| Chang, Alisha Rebecca | | Address Redacted | | | | | | |
| CHANNEL FABRICS INC. | THE CIT GROUP COMMERCIAL SERV. | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Chanon, Luis F | | Address Redacted | | | | | | |
| Chaplin, Maureen E | | Address Redacted | | | | | | |
| Chapman, Jessica Apri | | Address Redacted | | | | | | |
| Chapman, Suzette Marie | | Address Redacted | | | | | | |
| Chappelle, Kaal | | Address Redacted | | | | | | |
| Charen, Ali | | Address Redacted | | | | | | |
| Charen, Pam J | | Address Redacted | | | | | | |
| CHARLES CASTELLANO | | 2 RANGER TRAIL | | | SPARTA | NJ | 07871 | |
| CHARLES E CHAMBERLAYNE & | SHARON M CHAMBERLAYNE JTTEN | 85 ARDEN ST | | | SOMERSET | NJ | 08873 | |
| CHARLES F CLEARE | | 5842 SW 59TH ST | | | MIAMI | FL | 33143 | |
| CHARLES GOLDSTEIN | | 2627 S BAYSHORE DR #1003 | | | MIAMI | FL | 33133 | |
| Charles Hinkah, | | Address Redacted | | | | | | |
| CHARLES HINKATY | | 250 SOUTHDOWN STREET | | | LLOYD HARBOR | NY | 11743 | |
| CHARLES HINKATY | | 250 SOUTHDOWN RD. | | | LLOYD HARBOR | NY | 11743 | |
| CHARLES J MOSS TR UA 05/04/76 | FBO RANDALL MOSS | 1946 N MAUD | | | CHICAGO | IL | 60614 | |
| CHARLES PARSONS (NZ) LT | CHARLES PARSONS (NZ) LTD. | HARBOURSIDE BUSINESS PARK | 525 ROSEBANK RD. AVONDALE PO BOX 38 | | AUCKLAND CENTRAL | | 01140 | NEW ZEAL |
| CHARLES S DURBIANO CUST | CHRISTOPHER DURBIANO UNIF GIFT | MIN ACT PA | 919 BEACON VALLEY RD | | GREENSBURG | PA | 15601 | |
| CHARLES S DURBIANO CUST ADAM | DURBIANO UNIF GIFT MIN ACT PA | 919 BEACON VALLEY RD | | | GREENSBURG | PA | 15601 | |
| Charles, Fabiola | | Address Redacted | | | | | | |
| Charles, Stacy N | | Address Redacted | | | | | | |
| CHARLESTON COUNTY | CHARLESTON COUNTY TREASURER | PO BOX 878 | | | CHARLESTON | SC | 29402 | |
| CHARLESTON TOWN CENTER SPE LLC | | P.O. BOX 72503 | | | CLEVELAND | OH | 44192 | |
| Charleston Town Center SPE LLC | | Terminal Tower | 50 Public Square | Suite 1360 | Cleveland | OH | 44113-2267 | |
| CHARTER TOWNSHIP OF MER | CHARTER TOWNSHIP OF MERIDIAN | P.O. BOX 1400 | | | OKEMOS | MI | 48805 | |
| Chase Bank | | 4 Chase Metro Tech Center N | | | Brooklyn | NY | 11245 | |
| CHATHAM COUNTY TAX COMM | CHATHAM COUNTY TAX COMMISSIONE | 222 W. OGLETHORPE AVE., SUITE 107 | PO BOX 9827 | | SAVANNAH | GA | 31412 | |
| CHATTANOOGA CITY TREASU | CHATTANOOGA CITY TREASURER | P.O. BOX 191 | | | CHATTANOOGA | TN | 37401 | |
| Chaudhry, Samina Delecia | | Address Redacted | | | | | | |
| Chaverri, Yillie | | Address Redacted | | | | | | |
| Chavez, Gerardo Alexander | | Address Redacted | | | | | | |
| Chavez, Maricruz | | Address Redacted | | | | | | |
| Chavez, Rachel Josephine | | Address Redacted | | | | | | |
| Chavez, Raven Jade | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chavous, Falon Francesca | | Address Redacted | | | | | | |
| Cheatham, Terene Ruth | | Address Redacted | | | | | | |
| Cheeseman, Pamela Anne | | Address Redacted | | | | | | |
| Chellevold, Erica L | | Address Redacted | | | | | | |
| CHELSEA PASKVAN | | 1567 LEXINGTON AVENUE APT. 15 | | | NEW YORK | NY | 10029 | |
| CHEMDRY OF NYC | | 131 EAST 62ND STREET | | | NEW YORK | NY | 10065 | |
| Chemont, Aneka | | Address Redacted | | | | | | |
| Chen, Ariel Georgette | | Address Redacted | | | | | | |
| Chenault, Lisa A | | Address Redacted | | | | | | |
| Chenault, Melita Israe | | Address Redacted | | | | | | |
| Cheney, Paula H | | Address Redacted | | | | | | |
| Cheng, Zhihong | | Address Redacted | | | | | | |
| CHERRY DESIGN PARTNERS | CHERRY DESIGN PARTNERS LLC | 147 WEST 35TH STREET, SUITE 1405 | | | NEW YORK | NY | 10001 | |
| Cherry Hill Center LLC | Attn General Counse | c/o PREIT Services LLC | 200 South Broad Street, The Bellevue | Third Floor | Philadelphia | PA | 19102 | |
| Cherry Hill Center LLC | Attn General Manager | Management Office | Cherry Hill Mal | 2000 Route 38, Suite 514 | Cherry Hill | NJ | 08002 | |
| CHERRY HILL FIRE DEPT. | CHERRY HILL FIRE DEPARTMENT | ATTN.FIRE MARSHALS OFFICE | 1100 MARLKRESS ROAD | | CHERRY HILL | NJ | 08003 | |
| Cherry Hill Fire Dept. - | Attn.Fire MarshalS Office | 1100 Marlkress Road | | | Cherry Hill | NJ | 08003 | |
| CHERRY HILL MALL | NEW CASTLE ASSOCIATES | DBA CHERRY HILL MALL | P.O. BOX 73300 | | CLEVELAND | OH | 44193 | |
| CHERYL L. ABRAHAM | | 148 WEST 75TH STREET, #3B | | | NEW YORK | NY | 10023 | |
| CHESAPEAKE TREASURER | CITY OF CHESAPEAKE EMS | BARBARA O CARRAWAY, TREASURER | PO BOX 16495 | | CHESAPEAKE | VA | 23328 | |
| Chestnut, Cheron W | | Address Redacted | | | | | | |
| CHETS LOCK & KEY | | 4587 INDIA CREEK PARKWAY | | | OVERLAND PARK | KS | 66207 | |
| Chhann, Jasmine Chanie | | Address Redacted | | | | | | |
| Chhouk, Manasika | | Address Redacted | | | | | | |
| CHI CHI NY | CHI CHI NY, INC. | 40 WEST 37TH STREET, 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| CHICAGO DEPARTMENT OF F | CITY OF CHICAGO | DEPARTMENT OF FINANCE, COLLECTIONS UNIT | CITY HALL, RM 107A 121 NORTH LASALLE ST. | | CHICAGO | IL | 60602 | |
| CHILEVICH/ SULTAN LLC | ATTN ACCOUNTING DEPT | 44 EAST 32ND STREET, 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| Chin, Courtney | | Address Redacted | | | | | | |
| Chin, Ken | | Address Redacted | | | | | | |
| Chin, Nancy R | | Address Redacted | | | | | | |
| CHINA TING FASHION GROU | CHINA TING FASHION GROUP (USA) | 525 SEVENTH AVE.. SUITE#1606 | | | NEW YORK | NY | 10018 | |
| Ching, Ashley Marie | | Address Redacted | | | | | | |
| Chipman, Crystal L | | Address Redacted | | | | | | |
| Chirino, Chanie | | Address Redacted | | | | | | |
| Chittanavong, Matilde | | Address Redacted | | | | | | |
| Chiu, Kwok Wai | | Address Redacted | | | | | | |
| Chladek, Cassia Maria | | Address Redacted | | | | | | |
| Cho, Gina M | | Address Redacted | | | | | | |
| Choe, Suzie | | Address Redacted | | | | | | |
| Choi, Mena L | | Address Redacted | | | | | | |
| Chojnacki, Connie | | Address Redacted | | | | | | |
| CHONG AE BEECHAM | | 5980 QUIET GLOWS AVE. | | | LAS VEGAS | NV | 89139 | |
| Choquet, Sandra | | Address Redacted | | | | | | |
| Chrapek, Janette | | Address Redacted | | | | | | |
| Christensen, Anna Babakhanyar | | Address Redacted | | | | | | |
| Christensen, Jessica | | Address Redacted | | | | | | |
| CHRISTIAN BROOKS | | 2094 OAK STREET | | | MORGANTOWN | WV | 26505 | |
| CHRISTIAN DELGADO | CD HOME IMPROVEMENT | 8305 98TH STREET, APT. 4N | | | WOODHAVEN | NY | 11421 | |
| CHRISTIAN JAMES-CREATIV | TRANSFAC CAPITAL | PO BOX 3238 | | | SALT LAKE CITY | UT | 84110 | |
| CHRISTIAN SHALLO | | 5810 CAY COVE COURT | | | TAMPA | FL | 33615 | |
| Christian, Melissa Angela | | Address Redacted | | | | | | |
| CHRISTIANA MALL | SDS-12-3026 | P.O.BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| Christiana Mall LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Christiana Mall LLC | Attn General Manager | Christiana Mall Management Office | 715 Christiana | | Newark | DE | 19702 | |
| CHRISTINA LAU | | 15 STUYVESANT OVAL APT. 9E | | | NEW YORK | NY | 10009 | |
| CHRISTINA LIBUTTI | | 89 PARK LANE | | | WEST HARRISON | NY | 10604 | |
| CHRISTINA LOHNCHELLIS | | 6 FOX CHASE CT | | | BORDENTOWN | NJ | 08505 | |
| CHRISTINA YI | | 80 RIVERSIDE DRIVE | APT. 6F | | NEW YORK | NY | 10069 | |
| CHRISTINE BOARD | | 354 2ND STREET APT 5A | | | BROOKLYN | NY | 11215 | |
| CHRISTINE CIOFFI | | 6 SMOKE HILL DR | | | NEW FAIRFIELD | CT | 06812 | |
| CHRISTINE COOPER | | 1239 ELM CT | | | GLENVIEW | IL | 60025 | |
| CHRISTINE LUMBAO | | P O BOX 1280 | | | NEW YORK | NY | 10018 | |
| CHRISTINE LUMBAO | | | | | | | | |
| CHRISTINE MCMAHON | | 1122 INTERLAKEN AVENUE | | | OCEAN TOWNSHIP | NJ | 07712 | |
| Christopher, Lisa Caro | | Address Redacted | | | | | | |
| Christopher, Sarah | | Address Redacted | | | | | | |
| Christov, Marine | | Address Redacted | | | | | | |
| CHRISTYNE FORTI/ADRIANN | WELLS FARGO TRADE CAPITAL LLC | P.O. BOX 842683 | | | BOSTON | MA | 02284 | |
| CHU KIT LIN HELENA | | Address Redacted | | | | | | |
| Chu, Hio San | | Address Redacted | | | | | | |
| Chufo, Bridget M | | Address Redacted | | | | | | |
| Chung, Jessica L | | Address Redacted | | | | | | |
| Chung, Stephanie Ro-Ching | | Address Redacted | | | | | | |
| Chunga Guerra, Mirelli | | Address Redacted | | | | | | |
| Church, Michele A | | Address Redacted | | | | | | |
| Churney, Victoria A | | Address Redacted | | | | | | |
| Cianfrani, Angela | | Address Redacted | | | | | | |
| Cicciarelli, Kara Sue | | Address Redacted | | | | | | |
| CIELO VISTA MALL/SPG (T | SIMON PROPERTY GROUP (TX), L.P | 867728 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| Cimino, Carly | | Address Redacted | | | | | | |
| Cinar, Carolyn K | | Address Redacted | | | | | | |
| CINCINNATI BELL TELEPHO | CINCINNATI BELL TELEPHONE | PO BOX 748003 | | | CINCINNATI | OH | 45274 | |
| CINDY AVERY | | 3705 30TH AVE. APT. 5 | | | ASTORIA | NY | 11103 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINDY KRUEGER | | 1912 EDGEWOOD DR | | | SCHOFIELD | WI | 54476 | |
| CINERGY TEXTILES, INC. | THE CIT GROUP/COMMERCIAL SERVI | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| CINNAMON TRIMS INC. | | 225 WEST 36TH STREET, 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| CINTAS MANAGED SOLUTION | CINTAS MANAGED SOLUTIONS | 400 WEST MAIN STREET, SUITE 300 | | | RIVERHEAD | NY | 11901 | |
| Cioffi, Christine | | Address Redacted | | | | | | |
| Cioma, Beverly Ann | | Address Redacted | | | | | | |
| CIPHERTECHS | | 55 BROADWAY, 11TH FLOOR | | | NEW YORK | NY | 10006 | |
| CIRANA CORPORATION DBA | CAPITAL BUSINESS CREDIT LLC | P.O. BOX 100895 | | | ATLANTA | GA | 30384 | |
| CIRCLE LINE | | UNIT E4 3 BRADBURY STREET | | | LONDON | | N16 8JN | UK |
| CIRCLE VISUAL INC. | | 340 13TH STREET | | | CARLSTADT | NJ | 07072 | |
| CIRCUIT CLERK-ST. LOUIS | CIRCUIT CLERK-ST. LOUIS MO. | ATTN FINANCE DEPARTMENT | 10 N TUCKER STREET | | ST LOUIS | MO | 63101 | |
| Cisneros, Jeannette | | Address Redacted | | | | | | |
| Citarelli, Domenica C | | Address Redacted | | | | | | |
| Citibank | | 18 Orland Sq. Drive | | | Orland Park | IL | 60462 | |
| Citibank | | 1900 Spring Rd. | | | Oak Brook | IL | 60523 | |
| CITIBANK | | PO BOX 769018 | | | SAN ANTONIO | TX | 78245 | |
| Citizens Bank | | PO Box 7000 ROP 450 | | | Providence | RI | 02940 | |
| CITRUS PARK MALL OWNER LLC | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| CITRUS PARK VENTURE LP | CITRUS PARK MALL OWNER LLC | FILE 532627 | P.O. BOX 532627 | | ATLANTA | GA | 30353 | |
| CITRUSOLUTION | | 3755 SINCLAIR SHORES RD. | | | CUMMING | GA | 30041 | |
| Citterio, Nannette O | | Address Redacted | | | | | | |
| CITY AND COUNTY OF BROO | CITY AND COUNTY OF BROOMFIELD | P.O. BOX 407 | | | BROOMFIELD | CO | 80038 | |
| City and County of Broomfielc | | P. O. Box 407 | | | Broomfield | CO | 80038 | |
| CITY AND COUNTY OF DENV | MANAGER OF FINANCE | CITY & COUNTY OF DENVER | PO BOX 660859 | | DALLAS | TX | 75266 | |
| City And County Of Denve | City & County Of Denver | Po Box 660859 | | | Dallas | TX | 75266 | |
| City and County of Denver - Treasury Division | | Wellington Webb Building | 201 W. Colfax Ave. Department 1009 | | Denver | CO | 80202 | |
| CITY CENTER PARKING | | PO BOX 9277 | | | PORTLAND | OR | 97207 | |
| CITY CREEK | CITY CREEK CENTER ASSOCIATES,L | DEPARTMENT 674566 | | | DETROIT | MI | 48267 | |
| City Creek Center Associates LLC | Attn Lease Administration | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| CITY OF ALBUQUERQUE | | PO BOX 25700 | | | ALBUQUERQUE | NM | 87125 | |
| CITY OF ALPHARETTA | | P.O. BOX 349 | | | ALPHARETTA | GA | 30009 | |
| CITY OF ALTAMONTE SPRIN | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVE. | | | ALTAMONTE SPRINGS | FL | 32701 | |
| CITY OF ARCADIA | DEVELOPMENT SERVICES DEPT | 240 W. HUNTINGTON DRIVE PO BOX 60021 | | | ARCADIA | CA | 91066 | |
| CITY OF ATLANTA | GENERAL BUSINESS LICENSE | PO BOX 932053 | | | ATLANTA | GA | 31193 | |
| CITY OF ATLANTIC CITY | | 1301 BACHARACH BLVD | | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF AURORA | | P.O. BOX 2697 | | | AURORA | IL | 60507 | |
| CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPARTMENT | 19200 W COUNTRY CLUB DRIVE | | | AVENTURA | FL | 33180 | |
| CITY OF BAKERSFIELD | | PO BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| City of Baton Rouge-Parish of E Baton Rouge | | P. O Box 2590 | | | Baton Rouge | LA | 70821 | |
| CITY OF BELLEVUE | | PO BOX 34372 | | | SEATTLE | WA | 98124 | |
| City Of Bellevue - | | Po Box 34372 | | | Seattle | WA | 98124 | |
| CITY OF BIRMINGHAM | REVENUE DIVISION | PO BOX 830638 | | | BIRMINGHAM | AL | 35283 | |
| City of Birmingham Sales Tax Department | | P.O. Box 830638 | | | Birmingham | AL | 35283 | |
| CITY OF BOCA RATON | BUSINESS TAX AUTHORITY | PO BOX 402053 | | | ATLANTA | GA | 30384 | |
| CITY OF BREA | BUSINESS LICENSE TAX DIVISION | 1 CIVIC CENTER CIRCLE | | | BREA | CA | 92821 | |
| CITY OF CERRITOS | BUSINESS LICENSE DIVISION | PO BOX 3130 | | | CERRITOS | CA | 90703 | |
| CITY OF CHARLESTON | | 915 QUARRIER STREET, STE. 4 | | | CHARLESTON | WV | 25301 | |
| CITY OF CHARLESTON | CHARLESTON CITY COLLECTOR | PO BOX 7786 | | | CHARLESTON | WV | 25356 | |
| CITY OF CHARLESTON | | PO BOX 22009 | | | CHARLESTON | SC | 29413 | |
| City Of Charleston - | Charleston City Collecto | PO Box 7786 | | | Charleston | WV | 25356 | |
| CITY OF CLEARWATER | | PO BOX 30020 | | | TAMPA | FL | 33630 | |
| CITY OF CLEARWATER | PLANNING & DEVELOPMENT DEPARTMENT | P.O. BOX 4748 | | | CLEARWATER | FL | 33758 | |
| CITY OF COLUMBIA | LICENSE DIVISION | P.O. BOX 147 | | | COLUMBIA | SC | 29217 | |
| CITY OF CORAL GABLES | FINANCIAL DEPT. COLLECTION DIVISION | PO BOX 916000 | | | ORLANDO | FL | 32891 | |
| CITY OF COSTA MESA | | PO BOX 1200 | | | COSTA MESA | CA | 92628 | |
| City Of Costa Mesa - | | Po Box 1200 | | | Costa Mesa | CA | 92628 | |
| CITY OF DANBURY | TAX COLLECTOR | CITY OF DANBURY | PO BOX 237 | | DANBURY | CT | 06813 | |
| CITY OF DEARBORN | | DEPT. 3102 PO BOX 30516 | | | LANSING | MI | 48909 | |
| CITY OF DES PERES | | 12325 MANCHESTER ROAD | | | DES PERES | MO | 63131 | |
| CITY OF DORAL | | P. O. BOX 864662 | | | ORLANDO | FL | 32886 | |
| CITY OF DUNWOODY | | 41 PERIMETER CENTER EAST, SUITE #250 | | | DUNWOODY | GA | 30346 | |
| CITY OF DURHAM | | PO BOX 600009 | | | RALEIGH | NC | 27675 | |
| CITY OF ELIZABETH | FRANCHISE ASSESSMENT, TAX COLLECTOR | 50 WINFIELD SCOTT PLAZA | | | ELIZABETH | NJ | 07201 | |
| CITY OF ESCONDIDO | BUSINESS LICENSE | 201 NORTH BROADWAY | | | ESCONDIDO | CA | 92025 | |
| CITY OF FAIRLAWN | | 159 SOUTH MAIN STREET | SUITE 900 | | AKRON | OH | 44308 | |
| CITY OF FRANKLIN | | P.O. BOX 705 | | | FRANKLIN | TN | 37065 | |
| CITY OF FRESNO | | PO BOX 45017 | | | FRESNO | CA | 93718 | |
| CITY OF FRESNO | | UTILITY BILLING AND COLLECTIONS DIVISION | P.O.BOX 2069 | | FRESNO | CA | 93718 | |
| City Of Fresno - | | Po Box 45017 | | | Fresno | CA | 93718 | |
| City of Fresno Utilities | UTILITY BILLING AND COLLECTIONS DIVISION | P.O.BOX 2069 | | | FRESNO | CA | 93718 | |
| CITY OF FT LAUDERDALE | CITY OF FORT LAUDERDALE | P. O. BOX 31689 | | | TAMPA | FL | 33631 | |
| CITY OF GAINESVILLE | | PO BOX 490 STA. 47 | | | GAINESVILLE | FL | 32627 | |
| CITY OF GARLAND | CAROL CLARK, RTA | P.O. BOX 462010 | | | GARLAND | TX | 75046 | |
| CITY OF GREENSBORO | | P.O. BOX 26118 | | | GREENSBORO | NC | 27402 | |
| CITY OF GREENVILLE | BUSINESS LICENSE APPLICATION | P.O. BOX 2207 | | | GREENVILLE | SC | 29602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF HAMPTON | | P.O. BOX 636 | | | HAMPTON | VA | 23669 | |
| CITY OF HENDERSONVILLE | | 101 MAPLE DRIVE NORTH | | | HENDERSONVILLE | TN | 37075 | |
| CITY OF HOMEWOOD | | P.O. BOX 59666 | | | HOMEWOOD | AL | 35259 | |
| CITY OF HOOVER | | 2020 VALLEYDALE ROAD | PO BOX 360628 | | HOOVER | AL | 35236 | |
| CITY OF HUNTSVILLE | | P.O. BOX 308 | | | HUNTSVILLE | AL | 35804 | |
| CITY OF JACKSONVILLE /D | CITY OF JACKSONVILLE /DUVAL CO | 231 E FORSYTH ST. STE. 300 | | | JACKSONVILLE | FL | 32202 | |
| CITY OF KENTWOOD | | 4900 BRETON AVE SE | PO BOX 8848 | | KENTWOOD | MI | 49518 | |
| CITY OF KNOXVILLE | | P. O. BOX 15001 | | | KNOXVILLE | TN | 37901 | |
| CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNM | CUSTOMER SERVICE | PO BOX 4024 | | LAFAYETTE | LA | 70502 | |
| CITY OF LAFAYETTE | LUS | LAFAYETTE UTILITIES SYSTEM | P.O. BOX 4024 | | LAFAYETTE | LA | 70502 | |
| CITY OF LAKE SAINT LOUI | CITY OF LAKE SAINT LOUIS | 200 CIVIC CENTER DRIVE | | | LAKE SAINT LOUIS | MO | 63367 | |
| CITY OF LAREDO TAX OFFI | CITY OF LAREDO TAX OFFICE | P.O. BOX 6548 | | | LAREDO | TX | 78042 | |
| CITY OF LEAWOOD | | 4800 TOWN CENTER DRIVE | | | LEAWOOD | KS | 66211 | |
| CITY OF LITTLE ROCK | | 500 WEST MARKHAM STREET, SUITE 100 | | | CITY HALL | AR | 72201 | |
| City of Lone Tree | | P. O. Box 911882 | | | Denver | CO | 80291 | |
| CITY OF LONE TREE | | PO BOX 911882 | | | DENVER | CO | 80291 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | P. O. BOX 513996 | | | LOS ANGELES | CA | 90051 | |
| CITY OF LOS ANGELES MUN | L.A.DEPT OF WATER AND POWER | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030 | |
| CITY OF LYNNWOOD | | 19100 44TH AVE. W. | PO BOX 5008 | | LYNNWOOD | WA | 98046 | |
| CITY OF LYNNWOOD | | 4114 198TH STREET S.W. | | | LYNNWOOD | WA | 98046 | |
| CITY OF MADISON INSPECT | CITY OF MADISON INSPECTION UNI | PO BOX 2984 | | | MADISON | WI | 53701 | |
| City Of Madison Inspect | | Po Box 2984 | | | Madison | WI | 53701 | |
| CITY OF MCALLEN | | PO BOX 220 | 311 N. 15TH | | MCALLEN | TX | 78505 | |
| CITY OF MIAMI | | P. O. BOX 105206 | | | ATLANTA | GA | 30348 | |
| City of Miami Beach | | PO BOX 116649 | | | ATLANTA | GA | 30368 | |
| CITY OF MIAMI BEACH | | PO BOX 116649 | | | ATLANTA | GA | 30368 | |
| CITY OF MOBILE | DEPARTMENT 1519 | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| CITY OF MOBILE | | DEPT #1530 PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| City of Mobile - | | Dept #1530 | Po Box 11407 | | Birmingham | AL | 35246 | |
| City of Mobile Revenue Departmen | | 205 Govt St., S. Tower Rm. 243 | | | Mobile | AL | 36652 | |
| CITY OF MONTGOMERY | C/O COMPASS BANK | P.O. BOX 830469 | | | BIRMINGHAM | AL | 35283 | |
| CITY OF MONTGOMERY | | P. O. BOX 830469 | | | BIRMINGHAM | AL | 35283 | |
| CITY OF MYRTLE BEACH | BUSINESS LICENSE DIVISION | P.O. BOX 2468 | | | MYRTLE BEACH | SC | 29578 | |
| CITY OF NAPLES, FLORIDA | CUSTOMER SERVICE | 735 8TH STREET S | | | NAPLES | FL | 34102 | |
| CITY OF NORTH CANTON PU | CITY OF NORTH CANTON PUBLIC UT | 145 N. MAIN STREET | | | NORTH CANTON | OH | 44720 | |
| CITY OF NOVI | TAX PROCESSING | PO BOX 674258 | | | DETROIT | MI | 48267 | |
| CITY OF NOVI | | 45175 10 MILE ROAD | | | NOVI | MI | 48375 | |
| CITY OF ORLANDO | | PO BOX 4990 | | | ORLANDO | FL | 32802 | |
| CITY OF PALM BEACH GARD | CITY OF PALM BEACH GARDENS | 10500 N. MILITARY TRAIL | | | PALM BEACH GARDENS | FL | 33410 | |
| CITY OF PALM DESERT | | 73-510 FRED WARING DRIVE | | | PALM DESERT | CA | 92260 | |
| CITY OF PALO ALTO | CITY OF PALO ALTO UTILITIES | P. O. BOX 7026 | | | SAN FRANCISCO | CA | 94120 | |
| City of Palo Alto Utilities | | P. O. BOX 7026 | | | SAN FRANCISCO | CA | 94120 | |
| CITY OF PANAMA CITY BEACH | CITY OF PANAMA CITY BEACH | ATTN BUSINESS REGISTRATION DEPT | 110 S ARNOLD RD | | PANAMA CITY BEACH | FL | 32413 | |
| CITY OF PASADENA | C/O MODERN PARKING INC | 371 EAST GREEN STREET-P101 | | | PASADENA | CA | 91101 | |
| CITY OF PASADENA | BUSINESS LICENSE SECTION | P.O. BOX 7115 | | | PASADENA | CA | 91109 | |
| CITY OF PEABODY | ATTN PERSONAL PROPERTY PAYMENTS | PO BOX 3047 | | | PEABODY | MA | 01961 | |
| CITY OF PEMBROKE PINES | | 10100 PINES BOULEVARD | 4TH FLOOR A/R | | PEMBROKE PINES | FL | 33026 | |
| CITY OF PENSACOLA | | P.O. BOX 12910 | | | PENSACOLA | FL | 32521 | |
| City of Phoenix | Phoenix City Hal | 200 W. Washington St. | | | Phoenix | AZ | 85003 | |
| CITY OF PLANTATION | | P. O. BOX 19270 | | | PLANTATION | FL | 33318 | |
| CITY OF PLEASANTON | | P.O. BOX 520 | | | PLEASANTON | CA | 94566 | |
| City Of Pleasanton - | | P.O. Box 520 | | | Pleasanton | CA | 94566 | |
| CITY OF PORTLAND | BUREAU OF LICENSES | 1900 SW 4TH AV. SUITE 40 | | | PORTLAND | OR | 97201 | |
| CITY OF PORTLAND TREASU | CITY OF PORTLAND | ATTN. ACCOUNTING DIVISION | 1120 SW FIFTH AVE RM 1250 | | PORTLAND | OR | 97204 | |
| CITY OF RALEIGH | REVENUE SERVICES-03 | PO BOX 590 | | | RALEIGH | NC | 27602 | |
| CITY OF RALEIGH | FIRE INSPECTION DIVISION | P.O. BOX 30213 | | | RALEIGH | NC | 27622 | |
| CITY OF RANCHO CUCAMONG | CITY OF RANCHO CUCAMONGA | MUNICIPAL UTILITY | PO BOX 2300 | | RANCHO CUCAMONGA | CA | 91729 | |
| CITY OF RANCHO CUCAMONG | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| CITY OF REDONDO BEACH | C/O ALARM TRACKING AND BILLING | FILE 50671 | | | LOS ANGELES | CA | 90074 | |
| CITY OF RENO | | P.O. BOX 26364 | | | COLORADO SPRINGS | CO | 80936 | |
| CITY OF RENO | BUSINESS LICENSE DIVISION | 1 EAST 1ST STREET, 2ND FLOOR | | | RENO | NV | 89505 | |
| CITY OF RENO, NEVADA | ATTN CENTRAL CASHIERING | P.O. BOX 1900 | | | RENO | NV | 89505 | |
| CITY OF RICHMOND | COLLECTION DIVISION | PO BOX 26624 | | | RICHMOND | VA | 23261 | |
| CITY OF RICHMOND | CITY OF RICHMOND, VIRGINIA | BUSINESS PERSONAL PROPERTY | PO BOX 105371 | | ATLANTA | GA | 30348 | |
| CITY OF RICHMOND HEIGHT | CITY OF RICHMOND HEIGHTS | MERCHANT LICENSE APPLICATION | 1330 SOUTH BIG BEND BLVD. | | RICHMOND HTS. | MO | 63117 | |
| CITY OF RIDGELAND | | P.O. BOX 217 | | | RIDGELAND | MS | 39158 | |
| CITY OF ROGERS CITY CLE | CITY OF ROGERS | CITY CLERKS OFFICE | 301 W. CHESTNUT | | ROGERS | AR | 72756 | |
| CITY OF ROSEVILLE | LICENSING DIVISION | 311 VERNON ST | | | ROSEVILLE | CA | 95678 | |
| CITY OF ROSEVILLE CALIF | CITY OF ROSEVILLE | P. O. BOX 45807 | | | SAN FRANCISCO | CA | 94145 | |
| CITY OF SACRAMENTO | CITY HALL | 915 I STREET,ROOM 1214 | | | SACRAMENTO | CA | 95814 | |
| CITY OF SAN JOSE | BUSINESS TAX & REG. PERMIT DEPT.#34370 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| CITY OF SAN MARCOS | | 630 E. HOPKINS | | | SAN MARCOS | TX | 78666 | |
| CITY OF SAN MATEO | | 330 WEST 20TH AVENUE | | | SAN MATEO | CA | 94403 | |
| CITY OF SANTA BARBARA | | PO BOX 1990 | | | SANTA BARBARA | CA | 93102 | |
| City Of Santa Barbara - | | Po Box 1990 | | | Santa Barbara | CA | 93102 | |
| CITY OF SARASOTA | LOCAL BUSINESS TAX | 2ND FLR ANNEX BLDG 1565 1ST STREET | | | SARASOTA | FL | 34236 | |
| City Of Scottsdale | | P. O. Box 1949 | | | Scottsdale | AZ | 85252 | |
| CITY OF SCOTTSDALE | | P.O. BOX 1949 | | | SCOTTSDALE | AZ | 85252 | |
| CITY OF SCOTTSDALE | TAX AND LICENSE | P. O. BOX 1570 | | | SCOTTSDALE | AZ | 85252 | |
| CITY OF SEATTLE | | PO BOX 34907 | | | SEATTLE | WA | 98124 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SHREVEPORT | | PO BOX 30168 | | | SHREVEPORT | LA | 71130 | |
| CITY OF SOUTH PORTLAND | | P.O. BOX 6700 | | | LEWISTON | ME | 04243 | |
| CITY OF ST. MATTHEWS | BUSINESS LICENSE DEPARTMENT | PO BOX 7097 | | | LOUISVILLE | KY | 40257 | |
| CITY OF ST. PETERSBURG, | CITY OF ST. PETERSBURG | BUSINESS TAX DIVISION PO BOX 2842 | | | ST. PETERSBURG | FL | 33731 | |
| CITY OF STERLING HEIGHT | CITY OF STERLING HEIGHTS | DEPARTMENT 296201 | PO BOX 55000 | | DETROIT | MI | 48255 | |
| CITY OF SUNRISE | | 1607 NW 136TH AV BLDG B | | | SUNRISE | FL | 33323 | |
| CITY OF TALLAHASSEE | REVENUE DIVISION BOX A-4 | 300 SOUTH ADAMS STREET | | | TALLAHASSEE | FL | 32301 | |
| CITY OF TAMPA | BUSINESS TAX DIVISION | P.O. BOX 2200 | | | TAMPA | FL | 33601 | |
| CITY OF THOUSAND OAKS | | 2100 THOUSAND OAKS BLVD. | | | THOUSAND OAKS | CA | 91362 | |
| CITY OF TIGARD | ATTN BUSINESS LICENSE | 13125 SW HALL BLVD. | | | TIGARD | OR | 97223 | |
| CITY OF TROY | | 500 W. BIG BEAVER | | | TROY | MI | 48084 | |
| CITY OF TUCSON, AZ | | PO BOX 27320 | | | TUCSON | AZ | 85726 | |
| CITY OF TUKWILA | | 6200 SOUTHCENTER BLVD. | | | TUKWILA | WA | 98188 | |
| CITY OF VIRGINIA BEACH | | MUNICIPAL CENTER - BLDG 1 | 2401 COURTHOUSE DRIVE | | VIRGINIA BEACH | VA | 23456 | |
| CITY OF WARWICK | TAX COLLECTORS OFFICE | PO BOX 981027 | | | BOSTON | MA | 02298 | |
| CITY OF WARWICK | WARWICK POLICE DEPT.ATTN LICENSING DIV. | 99 VETERANS MEMORIAL DRIVE | | | WARWICK | RI | 02886 | |
| CITY OF WAUWATOSA | | BIN 360 | | | MILWAUKEE | WI | 53288 | |
| CITY OF WEST PALM BEACH | | P.O. BOX 31627 | | | TAMPA | FL | 33631 | |
| CITY OF WINSTON-SALEM,N | CITY OF WINSTON-SALEM,INC. | REVENUE DEPARTMENT | P.O. BOX 2756 | | WINSTON-SALEM | NC | 27102 | |
| CITY PLACE RETAIL LLC | CITYPLACE RETAIL, L.L.C. | BOX 200958 | | | PITTSBURGH | PA | 15251 | |
| CITY PRINTS, LLC. | CITY PRINTS, LLC | 1400 BROADWAY, SUITE 1704 | | | NEW YORK | NY | 10018 | |
| CITY PUBLIC SERVICE | | PO BOX 2678 | | | SAN ANTONIO | TX | 78289 | |
| CITY TREASURER | CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER | PO BOX 121536 | | SAN DIEGO | CA | 92112 | |
| CITY-COUNTY TAX COLLECT | CITY-COUNTY TAX COLLECTOR | P.O. BOX 1400 | | | CHARLOTTE | NC | 28201 | |
| Cityplace Retail, LLC | Cityplace Retail LLC | c/o Related Urban Management | 60 Columbus Circle | 19th Floor | New York | NY | 10023 | |
| CITYTWIST | | 1200 N FEDERAL HWY, STE 417 | | | BOCA RATON | FL | 33432 | |
| Civitano, Anna | | Address Redacted | | | | | | |
| Clack, Lisa W | | Address Redacted | | | | | | |
| CLARA KASAVINA | HILDUN CORPORATION | 225 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| CLARK COUNTY | CLARK COUNTY DEPT OF BUSINESS | 500 S GRAND CENTRAL PKY | P.O. BOX 551810 | | LAS VEGAS | NV | 89155 | |
| Clark County - | | 500 S Grand Central Pky | P.O. Box 551810 | | Las Vegas | NV | 89155 | |
| CLARK COUNTY ASSESSOR | | 500 S. GRAND CENTRAL PKWY., 2ND FLOOR | P.O. BOX 551401 | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY CLERK | | P.O. BOX 551604 | ATTN. FFN | | LAS VEGAS | NV | 89155 | |
| Clark County Clerk | | P.O. Box 551604 | Attn. Ffn | | Las Vegas | NV | 89155 | |
| CLARK THE LOCKSMITH | | 135 WASHINGTON STREET | | | PROVIDENCE | RI | 02903 | |
| Clark, Caroline E | | Address Redacted | | | | | | |
| Clark, Chana Christine | | Address Redacted | | | | | | |
| Clark, Katherine A | | Address Redacted | | | | | | |
| Clark, Roberta A | | Address Redacted | | | | | | |
| Clarke, Connie | | Address Redacted | | | | | | |
| Clarke, Najee B | | Address Redacted | | | | | | |
| CLASSIC FLOOR CARE INC. | | 2001 E. FINANCIAL WAY #200 | | | GLENDORA | CA | 91741 | |
| CLASSY DIV STUDIO 33 S. | CLASSY DIVISIONE STUDIO 33 S.R | VIA XX SETTEMBRE | | | COMO | | 10-22100 | ITALY |
| CLAUDIA FULLER | | | | | | | | |
| CLAUDIA V FULLER | | 3724 S EMILY ST | | | SAN PEDRO | CA | 90731 | |
| Claudio, Glenda Ivelisse | | Address Redacted | | | | | | |
| Claveria Montenegro, Evelin K | | Address Redacted | | | | | | |
| Claxton, Cariah S | | Address Redacted | | | | | | |
| Clay, Alexandria N | | Address Redacted | | | | | | |
| Clay, Cleator R | | Address Redacted | | | | | | |
| Clayton, Donna L | | Address Redacted | | | | | | |
| Clayton, Holly Anr | | Address Redacted | | | | | | |
| CLEAN CHOICE CARPET CAR | CLEAN CHOICE CARPET CARE | & CLEANING SERVICES | 749 ST JOHN COVE | | NICEVILLE | FL | 32578 | |
| CLEAN LOOK CARPET | | 2310 ALCAZAR DR. | | | MIRAMAR | FL | 33023 | |
| CLEANSCAPES, INC. | CLEANSCAPES | PO BOX 34260 | | | SEATTLE | WA | 98124 | |
| CLEANWAY A DIVISION OF | CLEANWAY A DIVISION OF CINTAS | 400 WEST MAIN STREET, SUITE 300 | | | RIVERHEAD | NY | 11901 | |
| CLEAR CREEK I.S.D. | | P.O. BOX 650395 | | | DALLAS | TX | 75265 | |
| CLEARGLASS WINDOW CLEAN | CLEARGLASS WINDOW CLEANING | 8175 S. VIRGINIA ST. #850 | STE. 332 | | RENO | NV | 89511 | |
| CLEARWATER LOCK & SAFE | CLEARWATER LOCK & SAFE C. | 1600 GULF TO BAY BLVD. | | | CLEARWATER | FL | 33755 | |
| Clements, Ann | | Address Redacted | | | | | | |
| Clements, Tianne | | Address Redacted | | | | | | |
| Clemmons, Chanel | | Address Redacted | | | | | | |
| Clendenning, Kimberly Elisa Bett | | Address Redacted | | | | | | |
| Clendinen, Joy A | | Address Redacted | | | | | | |
| CLERK OF THE CIRCUIT CO | JULIE L. ENSOR | CLERK OF CIRCUIT COURT | 401 BOSLEY AVENUE | | TOWSON | MD | 21204 | |
| CLERK, GWINNETT MAGISTR | CLERK, GWINNETT MAGISTRATE COU | P.O. BOX 568 | | | LAWRENCEVILLE | GA | 30046 | |
| Cline, Carolyn | | Address Redacted | | | | | | |
| CLO-SHURE INTL. INC. | | 224 WEST 35TH STREET SUITE #1002 | | | NEW YORK | NY | 10001 | |
| CLYDE & CO. | | | | | DUBAI | | | UNITED ARAB EMIRATES |
| Clymer, Sarah E | | Address Redacted | | | | | | |
| CLYMON JOHNSON & ELVIRA JOHNSON | JT TEN | 5541 LAKESIDE DR 105 | | | MARGATE | FL | 33063 | |
| Coaker, Caitlyn T | | Address Redacted | | | | | | |
| Coastal Grand CMBS LLC | | CBL& Associates Management Inc. CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chatanooga | TN | 37421-6000 | |
| COASTAL GRAND MYRTLE BE | COASTAL GRAND CMBS,LLC | P.O. BOX 74232 | | | CLEVELAND | OH | 44194 | |
| COASTAL LOCKSMITH, INC. | | 1217 E. CAPE CORAL PKWY #375 | | | CAPE CORAL | FL | 33904 | |
| Cobaugh, Rebekah | | Address Redacted | | | | | | |
| COBB COUNTY | BUSINESS LICENSE DIVISION | P. O. BOX 649 | | | MARIETTA | GA | 30061 | |
| Cobb County - | Business License Division | P. O. Box 649 | | | Marietta | GA | 30061 | |
| COBB COUNTY TAX COMMISS | COBB COUNTY TAX COMMISSIONER | P.O. BOX 100127 | | | MARIETTA | GA | 30061 | |
| Cochran, Robert | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cochran, Velma M | | Address Redacted | | | | | | |
| COCONUT POINT DEVELOPERS, LLC | | PO BOX 643902 | | | PITTSBURGH | PA | 15264 | |
| COCONUT POINT TOWN CENT | COCONUT POINT DEVELOPERS, LLC | PO BOX 643902 | | | PITTSBURGH | PA | 15264 | |
| Coconut Point Town Center LLC | | c/o M.S. Management Associates Inc | 225 W. Washington St. | | Indianapolis | IN | 46204-3438 | |
| Coelho, Laura A | | Address Redacted | | | | | | |
| Cognato, Eva | | Address Redacted | | | | | | |
| Cohen, Annette | | Address Redacted | | | | | | |
| Cohen, Arlene | | Address Redacted | | | | | | |
| Cohen, Arnold P | | Address Redacted | | | | | | |
| Cohen, Robin Lee | | Address Redacted | | | | | | |
| COIT SERVICES | | 11100 HAMPSHIRE AVE. SO. | | | BLOOMINGTON | MN | 55438 | |
| COIT SERVICES OF LOUISV | COIT SERVICES OF LOUISVILLE | 2730 CRITTENDEN DRIVE | PO BOX 9058 | | LOUISVILLE | KY | 40209 | |
| Colagioia, Kaitlyn S | | Address Redacted | | | | | | |
| Colaire, Amariel J | | Address Redacted | | | | | | |
| Cole, Leyah Cathleen | | Address Redacted | | | | | | |
| Cole, Sonia B | | Address Redacted | | | | | | |
| Coleman, Chelsea C | | Address Redacted | | | | | | |
| Coleman, Maxine S | | Address Redacted | | | | | | |
| Colf, Melissa | | Address Redacted | | | | | | |
| Colfer Urbina, Johana R | | Address Redacted | | | | | | |
| COLLECTION XIIX LTD | WELLS FARGO TRADE CAPITAL SERV | P.O. BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| Colley, Ashleigh T | | Address Redacted | | | | | | |
| COLLIER COUNTY TAX COLL | COLLIER COUNTY TAX COLLECTOR | 2800 N. HORSESHOE DRIVE RM. 211 | | | NAPLES | FL | 34104 | |
| Collier, Jasmine C | | Address Redacted | | | | | | |
| COLLIN COUNTY TAX ASSES | COLLIN COUNTY TAX ASSESSOR | TAX ASSESSOR COLLECTOR | P.O. BOX 8046 | | MCKINNEY | TX | 75070 | |
| Collins, Carla | | Address Redacted | | | | | | |
| Collins, Constance | | Address Redacted | | | | | | |
| Collins, Cynthia R | | Address Redacted | | | | | | |
| Collins, Elizabeth R | | Address Redacted | | | | | | |
| Collins, Lindsey N | | Address Redacted | | | | | | |
| Collins, Sandy A | | Address Redacted | | | | | | |
| Collins, Sheri S | | Address Redacted | | | | | | |
| Colmer, Caroline Autumn | | Address Redacted | | | | | | |
| COLONIAL REALTY LP (BEL | RPI BEL AIR MALL, LLC | P.O. BOX 931990 | | | ATLANTA | GA | 31193 | |
| COLONIAL REALTY LTD PRT | COLONIAL REALTY LTD PRTSHP | P.O. BOX 933985 | | | ATLANTA | GA | 31193 | |
| COLORADO DEPARTMENT OF | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80261 | |
| Colorado Department of Revenue | | PO Box 17087 | | | Denver | CO | 80217 | |
| COLORADO DEPT. OF REVEN | COLORADO DEPT. OF REVENUE | 1375 SHERMAN STREET | | | DENVER | CO | 80261 | |
| Colorado Dept. Of Revenu | | 1375 Sherman Street | | | Denver | CO | 80261 | |
| COLORFIELD | | 252 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| COLORFIELD | THE COLORFIELD | 344 WEST 38TH STREET, 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| COLORTEX LINING CLUB | | 270 WEST 38TH STREET STE. 400 | | | NEW YORK | NY | 10018 | |
| COLUMBIA GAS | | P.O. BOX 742529 | | | CINCINNATI | OH | 45274 | |
| COLUMBIA GAS OF KENTUCK | COLUMBIA GAS OF KENTUCKY | P.O. BOX 742523 | | | CINCINNATI | OH | 45274 | |
| COLUMBIA GAS OF OHIO | | P.O. BOX 742510 | | | CINCINNATI | OH | 45274 | |
| COLUMBIA MALL INC | COLUMBIA MALL SPE, LLC | P.O. BOX 86 ,SDS-12-2738 | | | MINNEAPOLIS | MN | 55486 | |
| COLUMBIA MALL SPE, LLC | | P.O. BOX 86 ,SDS-12-2738 | | | MINNEAPOLIS | MN | 55486 | |
| COLUMBIA OMNI CORP. | | 14 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| COLUMBIANA CENTRE | COLUMBIANA CENTRE, LLC | SDS-12-2832 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Columbus Center Retail LLC | | c/o Related Urban Development | 60 Columbus Circle | 19th Floor | New York | NY | 10023 | |
| Columbus Center Retail LLC | | c/o The Palladium Company | 625 MADISON AVENUE | 9TH FLOOR | NEW YORK | NY | 10022 | |
| Columbus Center Retail LLC | Att Warren Dauber | Related Urban Development | 60 Columbus Circle | 19th Floor | New York | NY | 10023 | |
| COLUMBUS CITY TREASURER | CITY TREASURER | CITY OF COLUMBUS INCOME TAX DIVISION | 50 WEST GAY STREET, 4TH FLOOR | | COLUMBUS | OH | 43215 | |
| COLUMBUS CONSOLIDATED G | COLUMBUS CONSOLIDATED GOVERNME | REVENUE DIV.,OCCUPATION TAX SECTION | P.O. BOX 911 | | COLUMBUS | GA | 31902 | |
| COLUMBUS SECURITY | | 1940 VETERANS PARKWAY | | | COLUMBUS | GA | 31904 | |
| COLUMBUS WATER WORKS | | P.O. BOX 1600 | | | COLUMBUS | GA | 31902 | |
| Combs, Debra V | | Address Redacted | | | | | | |
| COMCAST | | PO BOX 105184 | | | ATLANTA | GA | 30348 | |
| ComEd | | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197 | |
| Comerica | | 8225 Preston Rd. | | | Dallas | TX | 75225 | |
| COMERICA BANK | | PO BOX 650282 | | | DALLAS | TX | 75265 | |
| Cometto, Alyssa Christine | | Address Redacted | | | | | | |
| COMMERCIAL FIRE & COMMU | COMMERCIAL FIRE & COMMUNICATIO | PO BOX 1350 | | | LARGO | FL | 33779 | |
| COMMERCIAL PERMIT GROUP | | 2136 PURCELL DRIVE | | | FERNANDINA BEACH | FL | 32034 | |
| COMMISSION JUNCTION | | #774140 | 4140 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | |
| COMMISSIONER OF REVENUE | COMMISSIONER OF REVENUE SERVIC | 25 SIGOURNEY STREET | P.O. BOX 2937 | | HARTFORD | CT | 06104 | |
| COMMISSIONER OF TAXATIO | COMMISSIONER OF TAXATION AND F | NY ASSESSMENT RECEIVABLES | PO BOX 4127 | | BINGHAMTON | NY | 13902 | |
| COMMONWEALTH EDISON | ComEd | P.O. BOX 6111 | | | CAROL STREAM | IL | 60197 | |
| COMMONWEALTH OF MASSACH | COMMONWEALTH OF MASSACHUSETTS | SECRETARY OF THE COMMONWEALTH | ONE ASHBURTON PLACE,ROOM 1717 | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACH | COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7065 | | BOSTON | MA | 02204 | |
| COMMONWEALTH OF PENNSYL | PA DEPT. OF REVENUE | COMMONWEALTH OF PA DEPT. OF REVENUE | BUREAU OF CORP. TAXES PO BOX 280427 | | HARRISBURG | PA | 17128 | |
| COMMONWEALTH PACKAGING | COMMONWEALTH PACKAGING COMPANY | 5490 LINGLESTOWN RD. | | | HARRISBURG | PA | 17112 | |
| COMMUNICATION ELECTRONI | COMMUNICATION ELECTRONIC | 4080 E. LAKE MEAD, SUITE A | | | LAS VEGAS | NV | 89115 | |
| Comparato, Monika | | Address Redacted | | | | | | |
| Compass | | PO Box 10566 | | | Birmingham | AL | 35296 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPLETE DESIGN/BUILD C | COMPLETE DESIGN/BUILD CONTRACT | PO BOX 63109 | | | LAFAYETTE | LA | 70596 | |
| COMPLETE FACILITIES SOL | COMPLETE FACILITIES SOLUTIONS | 22 WOODSTOCK LANE | | | MIDDLETOWN | NY | 10941 | |
| Compton, Tiffany Chamille | | Address Redacted | | | | | | |
| Comptroller of Maryland | | 110 Carroll Street | | | Annapolis | MD | 21411 | |
| COMPTROLLER OF THE TREA | COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION | | | ANNAPOLIS | MD | 21411 | |
| COMPUTER CONNECTION | | 11206 COSBY MANOR ROAD | | | UTICA | NY | 13502 | |
| COMPUTER DESIGN & INTEG | COMPUTER DESIGN & INTEGRATION | 696 ROUTE 46 WEST | | | TETERBORO | NJ | 07608 | |
| COMTEX ENTERPRISE CO., | COMTEX ENTERPRISE CO., LTD | 10-10F. No. 54, SEC.4.Min Sheng E. Road | | | Taipei | | | Taiwan |
| CON EDISON | JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116 | |
| Concepcion, Magalys | | Address Redacted | | | | | | |
| Concepcion-Maldonado, Tamlyn Zoe | | Address Redacted | | | | | | |
| Condon, Kaylee A | | Address Redacted | | | | | | |
| ConEdison | JAF STATION | PO BOX 1702 | | | NEW YORK | NY | 10116 | |
| CONFETTI FABRICS | GARANTI FACTORING HIZMETLERI | ISTANBUL KURUMSAL BRANCH | | | | | | ISTANBUL |
| Conley, Kalena Marie Ka | | Address Redacted | | | | | | |
| Conn, Jeanine N | | Address Redacted | | | | | | |
| CONNECTED | ROSENTHAL & ROSENTHAL, INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| CONNECTICUT - CCSPC | | P. O. BOX 990032 | | | HARTFORD | CT | 06199 | |
| Connecticut Department of Revenue | | 25 Sigourney St., Ste 2 | | | Hartford | CT | 06106 | |
| Conneely, Michelle A | | Address Redacted | | | | | | |
| CONNIE R VAIDES | | 41 E 5TH ST UNIT 402 | | | MIAMI | FL | 33131 | |
| Connolly, Deanna N | | Address Redacted | | | | | | |
| Conrad, Ashleigh | | Address Redacted | | | | | | |
| CONSERVATIVE CONSTRUCTI | CONSERVATIVE CONSTRUCTION | SCOTT HOTALING | 6501 RED HOOD PLAZA, STE. 201 | | ST. THOMAS | VI | 00802 | |
| CONSOLIDATED VENDING EN | CONSOLIDATED VENDING ENTERPRIS | 71 KEAN STREET | | | WEST BABYLON | NY | 11704 | |
| Consoliver-Zack, Anna Corinne | | Address Redacted | | | | | | |
| CONSONUS TECHNOLOGIES | PORTER CAPITAL CORPORATION | P.O. BOX 12105 | | | BIRMINGHAM | AL | 35202 | |
| CONSORZIO NOBILIA (HONG | CONSORZIO NOBILIA (HONG KONG) | 25 EAST 22ND STREET, 1ST FLR. | | | NEW YORK | NY | 10010 | |
| CONSTANCE L REED | | 4091 FAIRFAX DR | | | COLUMBUS | OH | 43220 | |
| Constantino, Andrea | | Address Redacted | | | | | | |
| CONTEMPO USA | CONTEMPO INC. USA | 13300 S. FIGUEROA ST. | | | LOS ANGELES | CA | 90061 | |
| Conti, Michelle L | | Address Redacted | | | | | | |
| Continental Casualty Co | | 125 Broad Street | | | New York | NY | 10004 | |
| CONTINENTAL STOCK TRANS | CONTINENTAL STOCK TRANSFER & T | 17 BATTERY PLACE | | | NEW YORK | NY | 10004 | |
| Continental/Galleria LF | | c/o Jones Lang LaSalle Americas Inc | 1500 WASHINGTON ROAD | | PITTSBURGH | PA | 15228 | |
| Continental/Galleria LF | Att Asset Manager | RREEF Retail Group | 200 Crescent Court | SUITE 560 | DALLAS | TX | 75201 | |
| CONTINENTAL/GALLERIA, L | CONTINENTAL/GALLERIA, LP | P.O. BOX 777900 | 7900 SOLUTION CENTER | | CHICAGO | IL | 60677 | |
| CONTOUR FASHION INC | | 318 WEST 39TH STREET 3FL | | | NEW YORK | NY | 10018 | |
| Contreras, Iris | | Address Redacted | | | | | | |
| Contreras, Pattianne | | Address Redacted | | | | | | |
| CONTRO MODA | | VIA XX SETTEMBRE 10 | | | COMO | | 22100 | ITALY |
| CONVERGINT TECHNOLOGIES | CONVERGINT TECHNOLOGIES LLC | 35257 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| Cook, Amanda J | | Address Redacted | | | | | | |
| Cook, Lou Ann | | Address Redacted | | | | | | |
| Cook, Melody S | | Address Redacted | | | | | | |
| COOLSPRINGS GALLERIA | COOLSPRINGS MALL,LLC | PO BOX 74906 | | | CLEVELAND | OH | 44194 | |
| COOPER WATKINSON TEXTIL | COOPER WATKINSON TEXTILES LTD. | 8 LION PLACE, EPSOM 1023 | PO BOX 9914 | | NEWMARKET | AUCKLAND | 01149 | NEW ZEALAND |
| Cooper, Blaine | | Address Redacted | | | | | | |
| Cooper, Brittany Moniwue | | Address Redacted | | | | | | |
| Cooper, Jeaneen P | | Address Redacted | | | | | | |
| Cooper, Jemius Tydrel | | Address Redacted | | | | | | |
| Cooper-Bailey, Johanna R | | Address Redacted | | | | | | |
| Cope, Deborah A | | Address Redacted | | | | | | |
| Copes, Kionna S | | Address Redacted | | | | | | |
| COPLAY-WHITEHALL SEWER | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVE. | | | WHITEHALL | PA | 18052 | |
| COPLAY-WHITEHALL SEWER | COPLAY-WHITEHALL SEWER AUTHORI | 3213 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| COPLEY PLACE ASSOCIATES | COPLEY PLACE ASSOCIATES, LLC | 7611 COPLEY PLACE | P.O. BIX 644079 | | PITTSBURGH | PA | 15264 | |
| Copley Place Associates, LLC | c/o Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| Coppolella, Mariaelena R | | Address Redacted | | | | | | |
| CORA COBB | | 811 CREEKWOOD CT | | | MOUNT JULIET | TN | 37122-2153 | |
| Corbin, Emily R | | Address Redacted | | | | | | |
| Cordell, Linda Susar | | Address Redacted | | | | | | |
| Cordero De Vasquez, Margarita | | Address Redacted | | | | | | |
| Cordonnier, Melanie | | Address Redacted | | | | | | |
| Cordova, Chelsea L | | Address Redacted | | | | | | |
| Cordoves, Ana A | | Address Redacted | | | | | | |
| Coreas-Martines, Beatriz Z | | Address Redacted | | | | | | |
| Corey, Kaitlin Nicole | | Address Redacted | | | | | | |
| Coria, Rosaciela J | | Address Redacted | | | | | | |
| CORINNE LEVIN | | 661 FALMOUTH RD G-48 | | | MASHPEE | MA | 02649 | |
| Corio, Janice Katherine | | Address Redacted | | | | | | |
| Cormier, Theresa | | Address Redacted | | | | | | |
| Cornejo, Carolina | | Address Redacted | | | | | | |
| Cornell, Mary Cabrin | | Address Redacted | | | | | | |
| Cornell, Yvonne | | Address Redacted | | | | | | |
| Corona, Rita M | | Address Redacted | | | | | | |
| Coronado, Marie A | | Address Redacted | | | | | | |
| CORP. PROPERTY INVESTOR | THE RETAIL PROPERTY TRUST | P.O. BOX 28782 | | | NEW YORK | NY | 10087 | |
| CORPORATE COFFEE SYSTEM | CORPORATE COFFEE SYSTEMS LLC | 745 SUMMA AVENUE | | | WESTBURY | NY | 11590 | |
| CORPORATION SERVICE COM | CORPORATION SERVICE COMPANY | PO BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| Correa, Yvonne | | Address Redacted | | | | | | |
| Cortes De Rogel, Beatriz C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cortes, Rigoberto | | Address Redacted | | | | | | |
| Cortinas, Cody R | | Address Redacted | | | | | | |
| CORTLAND MORGAN, ARCHIT | CORTLAND MORGAN, ARCHITECT, IN | 711 N. FIELDER ROAD | | | ARLINGTON | TX | 76012 | |
| CORTNEY EVANS | | 7319 PINE LAKES BLVD. | | | PORT ST. LUCIE | FL | 34952 | |
| Cortright, Suzanne R | | Address Redacted | | | | | | |
| Cosby, Christopher C | | Address Redacted | | | | | | |
| Cosner, Wendy B | | Address Redacted | | | | | | |
| Costa, Jennifer A | | Address Redacted | | | | | | |
| Costa, Suelaine Bittencour | | Address Redacted | | | | | | |
| Costello, Evelyn Elizabeth | | Address Redacted | | | | | | |
| Costet, Jessica L | | Address Redacted | | | | | | |
| Costigan, Deanna L | | Address Redacted | | | | | | |
| Cota, Hulda Febe | | Address Redacted | | | | | | |
| Cote, Mattie Emma | | Address Redacted | | | | | | |
| Couch, Denise | | Address Redacted | | | | | | |
| Counsel to Salus Capital Partners LLC | Choate Hall & Stewart | John F. Ventola | Two International Place | | Boston | MA | 02110 | |
| COUNTY CLERK | COUNTY COURT HOUSE | 60 CENTRE STREET | | | NEW YORK | NY | 10007 | |
| COUNTY OF FAIRFAX | | DEPARTMENT OF TAX ADMINISTRATION | PO BOX 10201 | | FAIRFAX | VA | 22035 | |
| COUNTY OF HENRICO | | P.O. BOX 3369 | | | HENRICO | VA | 23228 | |
| COUNTY OF HENRICO VIRGI | COUNTY OF HENRICO VIRGINIA | DEPARTMENT OF FINANCE | LOCKBOX 4732 PO BOX 90790 | | HENRICO | VA | 23228 | |
| COUNTY OF LEXINGTON | C/O BB&T PROCESSING CENTER | P.O. BOX 580265 | | | CHARLOTTE | NC | 28258 | |
| COUNTY OF LOUDOUN | | PO BOX 1000 | | | LEESBURG | VA | 20177 | |
| COUNTY OF MECKLENBURG | MECKLENBURG COUNTY TAX COLLECT | P.O. BOX 71063 | | | CHARLOTTE | NC | 28272 | |
| COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES | P.O. BOX 1089 | | | RIVERSIDE | CA | 92502 | |
| COUNTY OF SACRAMENTO | | 4137 BRANCH CENTER ROAD | | | SACRAMENTO | CA | 95827 | |
| COUNTY OF SAN DIEGO | WEIGHTS & MEASURES STANDARD ENFORCEMENT | 9325 HAZARD WAY,SUITE #100 | | | SAN DIEGO | CA | 92123 | |
| COUNTY OF SAN MATEO | | DEPT OF AGRICULTURE/WEIGHTS & MEASURES | 728 HELLER STREET, PO BOX 999 | | REDWOOD CITY | CA | 94064 | |
| COUNTY OF VENTURA | DEPT. OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L # 1750 | | | VENTURA | CA | 93009 | |
| COURTNEY SMITH | | 252 7TH AVENUE, APT 6G | | | NEW YORK | NY | 10001 | |
| Courville, Kimberly N | | Address Redacted | | | | | | |
| COVERALL NORTH AMERICA, | COVERALL NORTH AMERICA, INC. | 2955 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| Cowan, Jessicah Rache | | Address Redacted | | | | | | |
| Cowan, Sandra L | | Address Redacted | | | | | | |
| Cowne, Naomi C | | Address Redacted | | | | | | |
| COX COMMUNICATIONS | | P. O. BOX 182819 | | | COLUMBUS | OH | 43218 | |
| COX COMMUNICATIONS | | P.O. BOX 182318 | | | COLUMBUS | OH | 43218 | |
| COX COMMUNICATIONS | | P.O. BOX 183124 | | | COLUMBUS | OH | 43218 | |
| COX COMMUNICATIONS | | P.O. BOX 53262 | | | PHOENIX | AZ | 85072 | |
| COX COMMUNICATIONS SAN | COX COMMUNICATIONS SAN DIEGO | PO BOX 53214 | | | PHOENIX | AZ | 85072 | |
| Cox, Gwendolyn T | | Address Redacted | | | | | | |
| Cox, Maria L | | Address Redacted | | | | | | |
| Cox, Mercedes | | Address Redacted | | | | | | |
| Cox, Theresa J | | Address Redacted | | | | | | |
| Coyle, Lisa T | | Address Redacted | | | | | | |
| Coyne, John F | | Address Redacted | | | | | | |
| Coz, Lauren Celeste | | Address Redacted | | | | | | |
| CP VENTURE FIVE, LLC | UTILITY BILLING SERVICES | PO BOX 31569 | | | CLARKSVILLE | TN | 37040 | |
| CP Venture Five-AV LLC | Attention Lease Administrator | Lennar Commerical Services LLC, as manager. | Reference CP Venture Five-AV LLC | 7000 Central Parkway NE, Suite 700 | Atlanta | GA | 30328 | |
| CP Venture Five-AV LLC | Attn Mike McMains | The Prudential Insurance Company of America | 180 N Stetson | Suite 3275 | Chicago | IL | 60601 | |
| CP Venture Five-AV LLC | Attention Law Department | Prudential | 7 Giralda Farms | | Madison | NJ | 07940 | |
| CPL Retail Energy | | P. O. BOX 660897 | | | DALLAS | TX | 75266 | |
| CPL RETAIL ENERGY | | P. O. BOX 660897 | | | DALLAS | TX | 75266 | |
| CPS Energy | | PO BOX 2678 | | | SAN ANTONIO | TX | 78289 | |
| Craft, Nancy L | | Address Redacted | | | | | | |
| Crafton, Sarah | | Address Redacted | | | | | | |
| CRAIG LOCKSMITH SERVICE | | 311 DELAWARE AVENUE | | | LANSDALE | PA | 19446 | |
| CRAIGS LOCKSMITH SERVI | CRAIGS LOCKSMITH SERVICE | 11071 SPRING MILL LANE | | | CARMEL | IN | 46032 | |
| Crain, Marciann | | Address Redacted | | | | | | |
| CRAINS N.Y. BUSINESS | CRAINS NEW YORK BUSINESS | 711 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| Cramer, Jennifer Laurer | | Address Redacted | | | | | | |
| Cramer, Michelle R | | Address Redacted | | | | | | |
| Crane, Jennifer Lee | | Address Redacted | | | | | | |
| Cranney, Audrey Alese | | Address Redacted | | | | | | |
| Cranston, Jennifer A | | Address Redacted | | | | | | |
| Cravens, Sherry Lynn | | Address Redacted | | | | | | |
| CREATE-A-COPY, INC. | | 254 WEST 35TH STREET 10TH FL | | | NEW YORK | NY | 10001 | |
| CREATE-A-MARKER, INC. | | 254 WEST 35TH ST. 10TH FL | | | NEW YORK | NY | 10001 | |
| CREATIONS ROBERT VERNET | CREATIONS ROBERT VERNET-DESSIN | 15, QUAI JEAN MOULIN | | | LYON | | 69002 | FRANCE |
| CREATIVE CIRCLE, LLC | | 5900 WILSHIRE BLVD., 11TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| CREATIVE CONVENIENCE CO | CREATIVE CONVENIENCE CORP. | 6544 N US HWY 41, SUITE 208B | | | APOLLO BEACH | FL | 33572 | |
| CREDIT SERVICE COMPANY | CREDIT SERVICE COMPANY INC. | ATTN JUDICIAL COLLECTORS | PO BOX 1120 | | COLORADO SPRINGS | CO | 80901 | |
| Creekmore, Marie P | | Address Redacted | | | | | | |
| Creque, Corianne M | Contant #4-11 | Address Redacted | | | | | | |
| Creque, Wyniqua E | | Address Redacted | | | | | | |
| Crespo, Jolanta | | Address Redacted | | | | | | |
| Crews, Babetta Pignan | | Address Redacted | | | | | | |
| Crider, Deitte Joy | | Address Redacted | | | | | | |
| Crider, Kaitlyn D | | Address Redacted | | | | | | |
| CRIM (GOVERNMENT AGENCY | MUNICIPAL REVENUE COLLECTION C | P.O. BOX 195387 | | | SAN JUAN | PR | 00919 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crisalli, Elizabeth Anr | | Address Redacted | | | | | | |
| Crisp, Maria Alexandria | | Address Redacted | | | | | | |
| Crispiano, Doreen M | | Address Redacted | | | | | | |
| CRITTER CONTROL | | 23 JOYCE AVENUE | | | MT. PLEASANT | SC | 29464 | |
| Croasdaile, Margarita W. | | Address Redacted | | | | | | |
| Crosby, Julie L | | Address Redacted | | | | | | |
| Crose, McKenzie E | | Address Redacted | | | | | | |
| CROSS TREK GROUP | | 430 MERRICK ROAD SUITE 10 | | | VALLEY STREAM | NY | 11580 | |
| Cross, Anne | | Address Redacted | | | | | | |
| CROSSGATES MALL COMPANY | CROSSGATES MALL GENERAL COMPAN | MANUFACTURERS & TRADERS TRUST COMPANY | P.O. BOX 8000 - DEPARTMENT #977 | | BUFFALO | NY | 14267 | |
| CROSSGATES MALL GENERAL COMPAN | MANUFACTURERS & TRADERS TRUST COMPANY | P.O. BOX 8000 | DEPARTMENT #977 | | BUFFALO | NY | 14267 | |
| Crossgates Mall General Company Newco LLC | Att Management Division | The Clinton Exchange | Four Clinton Square | | Syracuse | NY | 13202-1078 | |
| Crossman, Mildrec | | Address Redacted | | | | | | |
| Crubaugh, Lydie B | | Address Redacted | | | | | | |
| CRUCIAL CONTRACTING INC | CRUCIAL CONTRACTING INC. | 35 PEPPERMINT ROAD | | | COMMACK | NY | 11725 | |
| Crum, Sherree Marie | | Address Redacted | | | | | | |
| Crumley, Christy M | | Address Redacted | | | | | | |
| Cruz Diaz, Rocio S | | Address Redacted | | | | | | |
| Cruz Jr., James | | Address Redacted | | | | | | |
| Cruz Morales, Clara K | | Address Redacted | | | | | | |
| Cruz Sanchez, Danaiquis | | Address Redacted | | | | | | |
| Cruz, Arianna | | Address Redacted | | | | | | |
| Cruz, Christine Deleor | | Address Redacted | | | | | | |
| Cruz, Grace Celia | | Address Redacted | | | | | | |
| Cruz, Jasmine V | | Address Redacted | | | | | | |
| Cruz, Joe A | | Address Redacted | | | | | | |
| Cruz, Jose Luis | | Address Redacted | | | | | | |
| Cruz, Lillian M | Urb Prto Nuevo, 1010 | Address Redacted | | | | | | |
| Cruz, Lisa R | | Address Redacted | | | | | | |
| Cruz, Rita | | Address Redacted | | | | | | |
| Cruz, Rocio D | | Address Redacted | | | | | | |
| Cruz, Vinessa L | | Address Redacted | | | | | | |
| CRYSTAL & COMPANY | WALL STREET STATION | PO BOX 1405 | | | NEW YORK | NY | 10268 | |
| Csereniko, Ottilia | | Address Redacted | | | | | | |
| CSI CONSTRUCTION & SECU | CSI CONSTRUCTION & SECURITY IN | PO BOX 305 | | | HO HO KUS | NJ | 07423 | |
| CSI PALM BEACH | | 1333 53RD STREET | | | WEST PALM BEACH | FL | 33407 | |
| CUADRADO ALFOMBRAS | | PO BOX 361237 | | | SAN JUAN | PR | 00936 | |
| Cuba, Jaime Sheree | | Address Redacted | | | | | | |
| Cucinotta, Janelle Marie | | Address Redacted | | | | | | |
| Cudzilo, Rachel | | Address Redacted | | | | | | |
| Cue, Doreen | | Address Redacted | | | | | | |
| Cue, Mikhea J | | Address Redacted | | | | | | |
| Cue, Rusbel | | Address Redacted | | | | | | |
| Cuellar, Shaina | | Address Redacted | | | | | | |
| CUIVRE RIVER ELECTRIC C | CUIVRE RIVER ELECTRIC COOPERAT | PO BOX 790059 | | | ST. LOUIS | MO | 63179 | |
| Culbertson, Jaclyn N | | Address Redacted | | | | | | |
| CULTURE JAM | | 2434 LINCOLN BLVD., FLOOR 2 | | | VENICE | CA | 90291 | |
| Cumberland Mall LLC | Att Law/Lease Administration Department | c/o Cumberland Mall | 110 N Wacker Drive | | Chicago | IL | 60606 | |
| Cumberland Mall LLC | Attn General Manager | Cumberland Mal | 1000 Cumberland Mal | | Atlanta | GA | 30339 | |
| Cummings, Lisa | | Address Redacted | | | | | | |
| Cunha, Fernanda | | Address Redacted | | | | | | |
| Cunningham, Anna Leigh | | Address Redacted | | | | | | |
| Cunningham, Emily Constance | | Address Redacted | | | | | | |
| Cunningham, Erin R | | Address Redacted | | | | | | |
| Cunningham, Julie P | | Address Redacted | | | | | | |
| Cunningham, Linda N | | Address Redacted | | | | | | |
| Curling, Tamara F | | Address Redacted | | | | | | |
| CURRENT ELECTRIC, INC. | | 500 CANAL STREET | | | METAIRIE | LA | 70005 | |
| Cusano, Dana Anne | | Address Redacted | | | | | | |
| Cushing, Sharon Louise | | Address Redacted | | | | | | |
| Cutler, Ronalyn Jimenez | | Address Redacted | | | | | | |
| Cvitkovic, Jessica T | | Address Redacted | | | | | | |
| CVM ASSC/CRABTREE VALLE | CVM HOLDINGS, LLC | P.O. BOX 63340 | | | CHARLOTTE | NC | 28263 | |
| CVM Holdings LLC | | 4325 Glenwood Avenue | | | Raleigh | NC | 27612 | |
| CVM Holdings LLC | Attention Legal Department | Plaza Associates Inc | 2840 Plaza Place | Suite 100 | Raleigh | NC | 27612 | |
| CYBERBASKET, INC. | DBA YOU LUCKY DOG | 3167 COMMERCIAL STREET | | | SAN DIEGO | CA | 92113 | |
| CYBERSOURCE | | PO BOX 742842 | | | LOS ANGELES | CA | 90074 | |
| CYNTHIA A OHLINGER | | 327 W 89TH ST APT 2 R | | | NEW YORK | NY | 10024 | |
| CYPRESS-FAIRBANKS I.S.D | CYPRESS-FAIRBANKS, I.S.D. | TAX ASSESSOR-COLLECTOR | P.O. BOX 203908 | | HOUSTON | TX | 77216 | |
| Cyr, Chelsea E | | Address Redacted | | | | | | |
| CYRUS | UNITED MANUFACTURERS GROUP | P . O. BOX 1135 | | | NEW YORK | NY | 10018 | |
| CYRUS | UNITED MANUFACTURERS GROUP | P.O. BOX 1135 | | | NEW YORK | NY | 10018 | |
| Czudak, Kasmira L | | Address Redacted | | | | | | |
| D S SIMON PRODUCTIONS I | D S SIMON PRODUCTIONS INC | 229 WEST 36TH STREET, 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| D&D PLUMBING, INC. | | 11197 CLEVELAND AVE NW | P. O. BOX 1017 | | UNIONTOWN | OH | 44685 | |
| D&D MILLWORK DISTRIBUTO | D&D MILLWORK DISTRIBUTORS | 3380 SW 50TH AVENUE | | | DAVIE | FL | 33314 | |
| D.A. BURNS & SONS, INC. | | 4411 LEARY WAY N.W. | | | SEATTLE | WA | 98107 | |
| D.C. LOCK & SECURITY SE | D.C. LOCK & SECURITY SERVICE | 6692 MISSION STREET | | | DALY CITY | CA | 94014 | |
| D/E-HAWAII JOINT VENTUR | ALA MOANA CENTER | P.O.BOX 860267 | | | MINNEAPOLIS | MN | 55486 | |
| Da Silva, Alberto Alves | | Address Redacted | | | | | | |
| Dabney, Shellie N | | Address Redacted | | | | | | |
| Dadashova, Sona | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dadayan, Arax | | Address Redacted | | | | | | |
| DADELAND MALL | | 0735-SDG DADELAND ASSOC.,INC. | PO BOX 644076 | | PITTSBURGH | PA | 15264 | |
| Dager, Genesis A | | Address Redacted | | | | | | |
| D'Agostino, Jordan T | | Address Redacted | | | | | | |
| D'Agostino, Nancy Lee | | Address Redacted | | | | | | |
| Daher Mansour, Rouba Elias | | Address Redacted | | | | | | |
| Daher, Ranim B | | Address Redacted | | | | | | |
| Dahl, Billie Lois | | Address Redacted | | | | | | |
| Dahl, Heather Jean | | Address Redacted | | | | | | |
| Dahshan, Amanda Mohammac | | Address Redacted | | | | | | |
| Daily, Jonnise M | | Address Redacted | | | | | | |
| Daily, Martine | | Address Redacted | | | | | | |
| Dale, Carly | | Address Redacted | | | | | | |
| Daley, Ryssa L | | Address Redacted | | | | | | |
| Daley, Sabrina Whitney Candace | | Address Redacted | | | | | | |
| DALIA MCPHEE | CV CREDIT INC. | P.O. BOX | 31-0606 | | MIAMI | FL | 33231 | |
| DALLAS COUNTY TAX COLLE | DALLAS COUNTY TAX ASSESSOR/COL | PO BOX 139066 | | | DALLAS | TX | 75313 | |
| DALLAS GALLERIA LTD | GALLERIA DALLAS | P.O. BOX 849111 | | | DALLAS | TX | 75284 | |
| DALTILE | | LOCKBOX 9237 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| Dam, Vy Phi | | Address Redacted | | | | | | |
| DAMATO BUILDERS & ADVIS | DAMATO BUILDERS & ADVISORS LLC | P. O. BOX 219 | | | YANTIC | CT | 06389 | |
| DAMATO BUILDERS AND AD | DAMATO BUILDERS AND ADVISORS, | P. O. BOX 219 | | | YANTIC | CT | 06389 | |
| D'Amelia, Josephine A | | Address Redacted | | | | | | |
| Damewood, Kimberly R | | Address Redacted | | | | | | |
| D'Amiano, Joyce Mary | | Address Redacted | | | | | | |
| Dammann, Cristy Lynr | | Address Redacted | | | | | | |
| Damouni, Nadine | | Address Redacted | | | | | | |
| DANA SHULDMAN | | 420 OVINGTON AVENUE #3E | | | BROOKLYN | NY | 11209 | |
| DANBURY FAIR MALL | DANBURY MALL LLC | PO BOX 849548 | | | LOS ANGELES | CA | 90084 | |
| DANBURY MALL ASSOCIATES | DANBURY FAIR MALL | DANBURY MALL LLC | PO BOX 849548 | | LOS ANGELES | CA | 90084 | |
| Danbury Mall, LLC | Attention Center Manager | 7 Backus Avenue | | | Danbury | CT | 06810-7422 | |
| Danbury Mall, LLC | Att Legal Department | c/o Macerich | PO Box 2172 | 401 Wilshire Blvd, Suite 700 | Santa Monica | CA | 90407 | |
| Dandeneau, Rache | | Address Redacted | | | | | | |
| Dang, Kathy | | Address Redacted | | | | | | |
| Dang, Sarah M | | Address Redacted | | | | | | |
| Daniel, Andrea Jo | | Address Redacted | | | | | | |
| Daniel, Imani Kia | | Address Redacted | | | | | | |
| Daniel, Shernel Shanni | | Address Redacted | | | | | | |
| DANIELLE BONAVITA | | 310 TAYLOR STREET | | | GRANBY | MA | 01033 | |
| Daniels, Andrea Lynr | | Address Redacted | | | | | | |
| Daniels, Da Vida M | | Address Redacted | | | | | | |
| Daniels, Paula J | | Address Redacted | | | | | | |
| DANNY HUANG | | | | | | | | |
| DANNY VELEZ | | | | | | | | |
| Dantini, Joan E | | Address Redacted | | | | | | |
| DANTON PLUMBING & HEATI | DANTON PLUMBING & HEATING CORP | 4280 KATONAH AVENUE | | | BRONX | NY | 10470 | |
| Dantzler, Minerva Audricz | | Address Redacted | | | | | | |
| Danzer, Laura Ann | | Address Redacted | | | | | | |
| DAPHNE PAPPAS | | 45 E END AVE APT #2F | | | NEW YORK | NY | 10028 | |
| Darden, Jalen Bliss | | Address Redacted | | | | | | |
| DARGIN SMITH & | PATRICIA SMITH JTTEN | 815 WEST BAY AVE | | | BALBOA | CA | 92661 | |
| Dariani, Nasim Mohammad Nejad | | Address Redacted | | | | | | |
| Darin, Betiana Belen | | Address Redacted | | | | | | |
| Darling, Audrey L | | Address Redacted | | | | | | |
| Darling, Sarah M | | Address Redacted | | | | | | |
| Darovec, Maria C | | Address Redacted | | | | | | |
| Darrah, Stephanie | | Address Redacted | | | | | | |
| DARRELL COLLINS | | 409 WISTERIA | | | RICHWOOD | TX | 77531 | |
| Darwish, Sahar F | | Address Redacted | | | | | | |
| Das, Joanna Lim | | Address Redacted | | | | | | |
| DATALINK | | POST OFFICE BOX 1450 NW-8286 | | | MINNEAPOLIS | MN | 55485 | |
| Daugenti, Jennifer | | Address Redacted | | | | | | |
| Daughtry, Dominique Shante | | Address Redacted | | | | | | |
| Dave, Vanessa Taylor | | Address Redacted | | | | | | |
| Davenport, Taylor | | Address Redacted | | | | | | |
| DAVID A DURHAM | | 159 PINEWOOD DR | | | VIRGINIA BEACH | VA | 23451 | |
| DAVID A. GUISINGER | | 4660 BEVERLY DRIVE | | | HIGHLAND PARK | TX | 75209 | |
| DAVID C BETO | ROSS HALL #170 | 629 W HAMPTON DR | | | INDIANAPOLIS | IN | 46208-3448 | |
| DAVID D GREGORY & | MARGARET M GREGORY JTTEN | 2812 HOLLIS N. E. | | | GRAND RAPIDS | MI | 49505 | |
| DAVID J THORPE & | JOANNE THORPE JT TEN | 20 BELLS BROOK RD | | | LAKEVILLE | MA | 02347-2201 | |
| DAVID MCMILLAN | | 1235 RIO LINDA | | | SAN ANTONIO | TX | 78245 | |
| DAVID MORAROS | | P. O. BOX 3490 | | | NASHUA | NH | 03061 | |
| David Scheiner | | Address Redacted | | | | | | |
| DAVID WALADKEWICS | | 9 FIRST ST | | | HOPEWELL | NJ | 08525 | |
| David, Julie | | Address Redacted | | | | | | |
| DAVIDA | DAVIDA FASHION | 1015 S.CROCKER ST. | #Q20 | | LOS ANGELES | CA | 90021 | |
| Davidson, Tabitha S | | Address Redacted | | | | | | |
| Davies, Regina Marie | | Address Redacted | | | | | | |
| Davies, Victoria | | Address Redacted | | | | | | |
| Davis, Brionna L | | Address Redacted | | | | | | |
| Davis, Connie Denise | | Address Redacted | | | | | | |
| Davis, Danielle Lynn | | Address Redacted | | | | | | |
| Davis, Hope Victoria | | Address Redacted | | | | | | |
| Davis, Iesha E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Jessica S | | Address Redacted | | | | | | |
| Davis, Josephine T | | Address Redacted | | | | | | |
| Davis, Joyce Stephanie | | Address Redacted | | | | | | |
| Davis, Marquita R | | Address Redacted | | | | | | |
| Davis, Megan A | | Address Redacted | | | | | | |
| Davis, Nola M | | Address Redacted | | | | | | |
| Davis, Samantha M | | Address Redacted | | | | | | |
| Davis, Sandra June | | Address Redacted | | | | | | |
| Davis, Shaquana Renee | | Address Redacted | | | | | | |
| Davis, Shemena Monique | | Address Redacted | | | | | | |
| Davis, Susan Elizabeth | | Address Redacted | | | | | | |
| Davis, Taleana T | | Address Redacted | | | | | | |
| Davis, Tasha N | | Address Redacted | | | | | | |
| Davis, Temeka Lashawn | | Address Redacted | | | | | | |
| Davis, Tracy Lea | | Address Redacted | | | | | | |
| Davison, Susie L | | Address Redacted | | | | | | |
| DAVIS-ULMER SPRINKLER C | DAVIS-ULMER, INC. | 300 METRO PARK | | | ROCHESTER | NY | 14623 | |
| DAWN BALOPOLE | | 7516 NORTH GOODRICH SQUARE | | | NEW ALBANY | OH | 43054 | |
| Dawson, Michelle L | | Address Redacted | | | | | | |
| Dawson, Tanya C | | Address Redacted | | | | | | |
| Dawson, Yolonda N | | Address Redacted | | | | | | |
| Day, Callie M | | Address Redacted | | | | | | |
| Day, Pamela S | | Address Redacted | | | | | | |
| Day, Susan A | | Address Redacted | | | | | | |
| De Anda, Monica C | | Address Redacted | | | | | | |
| De Haro, Bianca Rocio | | Address Redacted | | | | | | |
| De Hoyos, Amanda Marie | | Address Redacted | | | | | | |
| De Jesus, Jalice | | Address Redacted | | | | | | |
| De La Cruz, Melissa Joanne | | Address Redacted | | | | | | |
| De La Puente, Nadia R | | Address Redacted | | | | | | |
| De La Torre, Mayuly | | Address Redacted | | | | | | |
| De Leo, Lori Ann | | Address Redacted | | | | | | |
| De Leon, Sabrina | | Address Redacted | | | | | | |
| De Robertis, Leidy | | Address Redacted | | | | | | |
| De Simone, Kristi Leigh | | Address Redacted | | | | | | |
| De Triquet, Nora M | | Address Redacted | | | | | | |
| Deakins, Kari E | | Address Redacted | | | | | | |
| Dean, Annisa D | | Address Redacted | | | | | | |
| Dean, Sarina | | Address Redacted | | | | | | |
| Dear, Brenda Mitchel | | Address Redacted | | | | | | |
| Deavers, Valerie L | | Address Redacted | | | | | | |
| DEBARTOLO CAPITAL PARTN | TYRONE SQUARE MALL | 6901 TYRONE SQUARE | | | ST PETERSBURG | FL | 33710 | |
| DEBBIE SHUCHAT | D.E.S. STUDIO INC. | 6150 TRANS CANADA HIGHWAY | | | MONTREAL | QC | H4T 1X5 | CANADA |
| DEBBIE SHUCHAT-D.E.S ST | D.E.S. STUDIO INC (USA) | 6150 TRANS CANADA HIGHWAY | | | ST LAURENT | QC | H4T 1X5 | CANADA |
| Debell, Laura L | | Address Redacted | | | | | | |
| DeBiase, Diana E | | Address Redacted | | | | | | |
| DEBORAH C SMITH | | 702 PEMBROKE AVE | | | COLUMBIA | SC | 29205 | |
| DEBORAH E SETTLE | | 6310 WATERVIEW | | | ARLINGTON | TX | 76016 | |
| DEBORAH E. LUECKE | | PO BOX 449 | | | WARRENTOWN | MO | 63383 | |
| DEBORAH KRUSCHE BRUCK | BRUCK LAW OFFICES, S.C. | 322 EAST MICHIGAN STREET, 6TH FLOOR | | | MILWAUKEE | WI | 53202 | |
| Debose, Pia Brittany | | Address Redacted | | | | | | |
| DEBRA BURIS | | 6905 TUPPER GROVE | | | HALIFAX | | B3H2M7 | NOVA SCOTIA |
| DEBS CORPORATION | | 8F HONMACHI CENTER BUILDING | 2-6-10, HONMACHI, CHUO-KU | | OSAKA | | 541-0053 | JAPAN |
| DECCO WASTE SERVICES | DECCO WASTE | PO BOX 17116 | | | SMITHFIELD | RI | 02917 | |
| DECISION SOFTWARE, INC. | | 6911 OLD LANDOVER ROAD | | | LANDOVER | MD | 20785 | |
| Decker, Laura Leigh | | Address Redacted | | | | | | |
| Decker, Lisa | | Address Redacted | | | | | | |
| Deckter, Vana | | Address Redacted | | | | | | |
| DECODE 1.8 | | 526 7TH AVE, 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| Decola, Roselynn | | Address Redacted | | | | | | |
| Decort-Rhodes, Mary | | Address Redacted | | | | | | |
| Deddeh, Raja | | Address Redacted | | | | | | |
| Deel, Courtney L | | Address Redacted | | | | | | |
| DEENA KITTELL | | 675 SACKETT ST., APT. 102 | | | BROOKLYN | NY | 11217 | |
| DEEP GREEN WASTE & RECY | DEEP GREEN WASTE & RECYCLING, | PO BOX 102657 | | | ATLANTA | GA | 30368 | |
| DEERFIELD LOCKSMITH CO. | DEERFIELD LOCKSMITH CO., INC. | 615 ROSEDALE ROAD | | | GLENVIEW | IL | 60025 | |
| Defelice, Kimberly Elizabeth | | Address Redacted | | | | | | |
| DEFFENBAUGH INDUSTRIES | | PO BOX 3249 | | | SHAWNEE | KS | 66203 | |
| Degenaro, Kim | | Address Redacted | | | | | | |
| DEKALB COUNTY | DIVISION OF INTERNAL AUDIT & LICENSING | P. O. BOX 100020 | | | DECATUR | GA | 30031 | |
| DEKALB COUNTY TAX COMMI | DEKALB COUNTY TAX COMMISSIONER | P.O. BOX 100004 | | | DECATUR | GA | 30031 | |
| DEL CONDE STEAMER CORP. | | 3170 S.W. 2TH STREET | | | MIAMI | FL | 33135 | |
| Del Valle Arevalo, Greisy | | Address Redacted | | | | | | |
| Delancey, Leah M | | Address Redacted | | | | | | |
| Delancy, Tiffany Janeer | | Address Redacted | | | | | | |
| Delauter, Ashley A | | Address Redacted | | | | | | |
| DELAWARE COUNTY COMMON | DELAWARE COUNTY COMMON PLEAS C | ATTN CLERK OF COURTS-GARNISHMENTS | 91 N. SANDUSKY STREET, RM5 | | DELAWARE | OH | 43015 | |
| DELAWARE DEPT. OF LABOR | EMPLOYMENT TRAINING FUND TAX | P.O. BOX 41780 | | | PHILADELPHIA | PA | 19101 | |
| DELAWARE DIVISION OF RE | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | WILMINGTON | DE | 19899 | |
| DELAWARE SECRETARY OF S | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE, DIV. OF CORPORATIONS | PO BOX 5509 | | BINGHAMTON | NY | 13902 | |
| Deleon, Natalie Victoria | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delgado, Olivia | | Address Redacted | | | | | | |
| Delgado, Sandra Constanza | | Address Redacted | | | | | | |
| Delly, Fayruz | | Address Redacted | | | | | | |
| DELMARVA POWER | | PO BOX 13609 | | | PHILADELPHIA | PA | 19101 | |
| Delponte, Carla H | | Address Redacted | | | | | | |
| Delts, Kearea B | | Address Redacted | | | | | | |
| Delumeau, Marilou C | | Address Redacted | | | | | | |
| DELUXE BUSINESS FORMS & | DELUXE FOR BUSINESS | P.O. BOX 742572 | | | CINCINNATI | OH | 45274 | |
| DEMARCO PLUMBING & DRAI | DEMARCO PLUMBING & DRAIN, INC. | PO BOX 1887 | | | LAKESIDE | CA | 92040 | |
| Demarco, Lindsay Nicole | | Address Redacted | | | | | | |
| Demarco, Lyndsey Grace | | Address Redacted | | | | | | |
| DEMARIUS KILPATRICK | | 330 MARCUS GARVEY | | | BROOKLYN | NY | 11221 | |
| Demary, Brian E | | Address Redacted | | | | | | |
| Demayo, Diane M | | Address Redacted | | | | | | |
| DeMoss, Rachel Nicole | | Address Redacted | | | | | | |
| Denbow, Sarah R | | Address Redacted | | | | | | |
| Dengiloglu, Yilgul Jasmine | | Address Redacted | | | | | | |
| Denisova, Natalia | | Address Redacted | | | | | | |
| DENMOSS, INC. | ROSENTHAL & ROSENTHAL, INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| DENNIS B. AMORES, DMD | | 13617 S DIXIE HWY STE 126 | | | MIAMI | FL | 33176 | |
| DENNIS D RIDGE | | 1501 PALOS VERDES DR N37 | | | HARBOR CITY | CA | 90710 | |
| Dennis, Barbara B | | Address Redacted | | | | | | |
| DeNoon, Karen D | | Address Redacted | | | | | | |
| Dent, Briana D | | Address Redacted | | | | | | |
| Deoliveira, Kathlyn Ashley | | Address Redacted | | | | | | |
| Depaoli, Milagros | | Address Redacted | | | | | | |
| DEPARTMENT OF LABOR & I | DEPARTMENT OF LABOR & INDUSTRI | PO BOX 24106 | | | SEATTLE | WA | 98124 | |
| Department of Revenue | | 1800 Century Blvd., NE | | | Atlanta | GA | 30345 | |
| DePaulis, Cyndi N | | Address Redacted | | | | | | |
| DEPECHE MODE | MILBERG FACTORS, INC. | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| DEPECHE MODE | MILBERG FACTOR, INC. | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| DEPENDABLE LOCK SERVICE | DEPENDABLE LOCK SERVICE, INC. | 323 WEST HOLLIS STREET | | | NASHUA | NH | 03060 | |
| DEPENDABLE LOCKSMITH | | PO BOX 7755 | | | COLUMBUS | GA | 31908 | |
| Depp, Heather L | | Address Redacted | | | | | | |
| Deptula, Ashley K | | Address Redacted | | | | | | |
| Dera, Ociana | | Address Redacted | | | | | | |
| Deriesthal, Gail Darlene | | Address Redacted | | | | | | |
| Derocco, Michelle M | | Address Redacted | | | | | | |
| Derridj, Lidia | | Address Redacted | | | | | | |
| deSantiago, Nicole Marie | | Address Redacted | | | | | | |
| DESERT LOCKSMITHS | | 836 W.5TH STREET | | | RENO | NV | 89503 | |
| Deserve, Samantha | | Address Redacted | | | | | | |
| Deshpande, Manjar | | Address Redacted | | | | | | |
| DESIGN HISTORY | WELLS FARGO, N.A. | P.O BOX 842683 | | | BOSTON | MA | 02284 | |
| DESIGN LIBRARY | | 400 MARKET INDUSTRIAL PARK SUITE 1 | | | WAPPINGERS FALLS | NY | 12590 | |
| DESIGN WORKS | DESIGN WORKS INTL. | 4500 CARMICHAEL AVE | | | SARASOTA | FL | 34234 | |
| DESIGNERS TILE INC. | | 56 NE 40TH STREET | | | MIAMI | FL | 33137 | |
| Desmarais, Helena A | | Address Redacted | | | | | | |
| DESTIN COMMONS | DESTIN COMMONS, LTD. | P.O. BOX 403530 | | | ATLANTA | GA | 30384 | |
| DESTIN COMMONS, LTD | ATTN JACQUELYN SOFFER | DESTIN COMMONS | LTD C/O TURNBERRY ASSOCIATES | 19501 BISCAYNE BLVD, SUITE 400 | AVENTURA | FL | 33180 | |
| DESTIN COMMONS, LTD. | WALKER & DUNLOP, LLC | P.O. BOX 743025 | | | ATLANTA | GA | 30374 | |
| DESTIN FIRE CONTROL DIS | DESTIN FIRE CONTROL DISTRICT | 848 AIRPORT ROAD | | | DESTIN | FL | 32541 | |
| DESTINY USA HOLDINGS LLC | M&T BANK | P.O. BOX 8000 | DEPT NO 691 | | BUFFALO | NY | 14267 | |
| Destiny USA Holdings LLC | Att Management Division | The Clinton Exchange | Four Clinton Square | | Syracuse | NY | 13202-1078 | |
| Destiny USA Holdings LLC | General Counse | Pyramid Management Group LLC | The Clinton Exchange | 4 Clinton Square | Syracuse | NY | 13202-1078 | |
| Detalente, Kayla Nichole | | Address Redacted | | | | | | |
| DEVCON SECURITY | | PO BOX 538083 | | | ATLANTA | GA | 30353 | |
| Develekou, Christina | | Address Redacted | | | | | | |
| Dever, Talissa Le Ann | | Address Redacted | | | | | | |
| Devia de Paulino, Elizabeth | | Address Redacted | | | | | | |
| Devillar, Michelle Cisne | | Address Redacted | | | | | | |
| Devin, Nikki L | | Address Redacted | | | | | | |
| Devlin, Kathleen | | Address Redacted | | | | | | |
| Devlin, Virginia Marie | | Address Redacted | | | | | | |
| Dewitt, Cassandra Gabrielle | | Address Redacted | | | | | | |
| DeYong, Amy D | | Address Redacted | | | | | | |
| Deyoung, Allison S | | Address Redacted | | | | | | |
| Deyoung-Daniels, Hope Elizabeth | | Address Redacted | | | | | | |
| Dhillon, Rupinder | | Address Redacted | | | | | | |
| Dhir, Rhea | | Address Redacted | | | | | | |
| DHL EXPRESS | DHL EXPRESS (USA),INC. | P.O. BOX 4723 | | | HOUSTON | TX | 77210 | |
| DHL EXPRESS-USA | | 16592 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Diakakis, Katy | | Address Redacted | | | | | | |
| Diamond, Marianne | | Address Redacted | | | | | | |
| DIANA FABRICS | | 250 West 30th Street | | | New York | NY | 10018 | |
| DIANA WILKINSON | | 3901 WOODSIDE DRIVE | | | ARLINGTON | TX | 76016 | |
| DIANE BELL | | 622 ST. ANDREWS PLACE | | | MANALAPAN | NJ | 07726 | |
| DIANE DE BELLIS | | 575 GROVE ST. UNIT B-3 | | | CLIFTON | NJ | 07013 | |
| DIANE EVERETT DIAZ | | 610 HARING FARM COURT | | | RIVER VALE | NJ | 07675 | |
| Dias, Cheryl A | | Address Redacted | | | | | | |
| Dias, Crisevan Fernandes | | Address Redacted | | | | | | |
| Diaz de Leon, Jazmin | | Address Redacted | | | | | | |
| Diaz Henschke, Emmalee L | | Address Redacted | | | | | | |
| Diaz Puga, Maday | | Address Redacted | | | | | | |
| Diaz, Abril N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz, Ashley M | | Address Redacted | | | | | | |
| Diaz, Audrey Marie | | Address Redacted | | | | | | |
| Diaz, Carmen Delia Diaz | | Address Redacted | | | | | | |
| Diaz, Eden | | Address Redacted | | | | | | |
| Diaz, Eun S | | Address Redacted | | | | | | |
| Diaz, Isabel | | Address Redacted | | | | | | |
| Diaz, Jocelyn | | Address Redacted | | | | | | |
| Diaz, Natalia A | | Address Redacted | | | | | | |
| Diaz, Rossana | | Address Redacted | | | | | | |
| Diaz, Sarah Jessica | | Address Redacted | | | | | | |
| Diaz, Tzitlali | | Address Redacted | | | | | | |
| Diaz-Benitez, Erick Leone | | Address Redacted | | | | | | |
| Dib, Mariann N | | Address Redacted | | | | | | |
| DiBiase, Daria M | | Address Redacted | | | | | | |
| Dickey, Melesa L | | Address Redacted | | | | | | |
| Diedwardo, Alyssa Deanna | | Address Redacted | | | | | | |
| Diehl, Stacy Kathleen | | Address Redacted | | | | | | |
| Dietz, Candice Marie | | Address Redacted | | | | | | |
| DIGIFAB SYSTEMS | | 5015 PACIFIC BLVD | | | LOS ANGELES | CA | 90058 | |
| DIGITAL COLOR CONCEPTS, | DIGITAL COLOR CONCEPTS, INC. | 42 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| DiGregorio, Lucia M | | Address Redacted | | | | | | |
| Dilibero, Rachel Elizabeth | | Address Redacted | | | | | | |
| Dillard, Laqueta Samese | | Address Redacted | | | | | | |
| DILLENBURG & JONES | | 488 SEVENTH AVE #9C | | | NEW YORK | NY | 10018 | |
| Dimarsico, Barbara J | | Address Redacted | | | | | | |
| Dinh, Tien Thuy | | Address Redacted | | | | | | |
| DiPippa, Anthony F | | Address Redacted | | | | | | |
| Diplatzi, Brenda R | | Address Redacted | | | | | | |
| DIRECTIVES WEST, INC. | | 463 SEVENTH AVE SUITE 200 | | | NEW YORK | NY | 10018 | |
| DIRECTOR OF FINANCE SAN | DIRECTOR OF FINANCE OF SAN JUA | MUNICIPALITY OF SAN JUAN | P.O. BOX 70179 | | SAN JUAN | PR | 00936 | |
| DIRECTOR OF FINANCE STATE OF HI | UNCLAIMED PROPERTY BRANCH | BOX 150 | | | HONOLULU | HI | 96810 | |
| Dirmandzhyan, Maria | | Address Redacted | | | | | | |
| Distillator, Susana R | | Address Redacted | | | | | | |
| District Director | Attn Insolvency | Internal Revenue Service | 31 Hopkins Plaza, Room 1150 | | Baltimore | MD | 21201 | |
| DISTRICT FIRE & SAFETY | | PO BOX 61 | | | DISTRICO RIVERA | CA | 91303 | |
| Diveley, Rachael Korrine | | Address Redacted | | | | | | |
| DIVERSIFIED SYSTEMS INT | DIVERSIFIED SYSTEMS INTERNATIO | 5401 LONGLEY LANE, SUITE 37 | | | RENO | NV | 89511 | |
| Division of Revenue | | 820 N. French Street | | | Wilmington | DE | 19801 | |
| DIXIE ELEC COOPERATIVE | DIXIE ELECTRIC COOPERATIVE | DEPARTMENT 1340 | P. O. BOX 2153 | | BIRMINGHAM | AL | 35287 | |
| DIXIE LOCK & SAFE INC. | | 3801-E WASHINGTON RD, | | | MARTINEZ | GA | 30907 | |
| Dixon, Annette Felitz | | Address Redacted | | | | | | |
| Dixon, Cara Elizabeth | | Address Redacted | | | | | | |
| Dixon, Chynne N | | Address Redacted | | | | | | |
| Dixon, Deborah Ann | | Address Redacted | | | | | | |
| Dixon, Monica Lashawn Grove | | Address Redacted | | | | | | |
| Dixon, Tatyana Octavia | | Address Redacted | | | | | | |
| Dizon, Amy P | | Address Redacted | | | | | | |
| DJG DIRECT MARKETING LL | ROSENTHAL & ROSENTHAL, INC. | P.O.BOX 88926 | | | CHICAGO | IL | 60695 | |
| Djonovic, Antoneta | | Address Redacted | | | | | | |
| DLA PIPER LLP (US) | | P.O, BOX 75190 | | | BALTIMORE | MD | 21275 | |
| DMX/AEI MUSIC INC | DMX, INC. | PO BOX 602777 | | | CHARLOTTE | NC | 28260 | |
| Doane, Lianna C | | Address Redacted | | | | | | |
| Doar, Regina | | Address Redacted | | | | | | |
| Dobbs, Cynthia A | | Address Redacted | | | | | | |
| Dobler, Linda C | | Address Redacted | | | | | | |
| Dobrocsi, Zsuzsanna | | Address Redacted | | | | | | |
| Dobson, Kristine | | Address Redacted | | | | | | |
| DOCUTREND IMAGING SOLUT | DOCUTREND IMAGING SOLUTIONS | 575 8TH AVENUE FL 10 | | | NEW YORK | NY | 10018 | |
| Dodd, Nancy E | | Address Redacted | | | | | | |
| Dogans, Angel R | | Address Redacted | | | | | | |
| Doggett, Judith Mae | | Address Redacted | | | | | | |
| Dolan, Andrea L | | Address Redacted | | | | | | |
| Dolan, Catherine Rose | | Address Redacted | | | | | | |
| DOLCE CABO | NEW YORK LOOK, INC./DOLCE CABO | 777 EAST 15TH STREET | | | LOS ANGELES | CA | 90021 | |
| Dolloff, Brandy Lee | | Address Redacted | | | | | | |
| DOLORES CLOTTIN | | 2250 BRIGHAM STREET 5B | | | BROOKLYN | NY | 11229 | |
| Domah, Gisha | | Address Redacted | | | | | | |
| Domingues Torres, Cindy Adilene | | Address Redacted | | | | | | |
| Dominguez Mata, Ronny | | Address Redacted | | | | | | |
| Dominguez, Arnoldo Fernando | | Address Redacted | | | | | | |
| Dominguez, Destiny Esmeralda | | Address Redacted | | | | | | |
| Dominguez, Mary Stefany | | Address Redacted | | | | | | |
| Dominguez, Sara | | Address Redacted | | | | | | |
| Dominguez, Stacie Lynn | | Address Redacted | | | | | | |
| Dominici, Danielle Lee | | Address Redacted | | | | | | |
| DOMINICK VECCHIALRELLI | | 9 EDIE LANE | | | HOWELL | NJ | 07731 | |
| DOMINION EAST OHIO | | PO BOX 26785 | | | RICHMOND | VA | 23261 | |
| Dominion Virginia Power | | PO. BOX 26543 | | | RICHMOND | VA | 23290 | |
| DOMINION VIRGINIA POWER | | PO. BOX 26543 | | | RICHMOND | VA | 23290 | |
| DOMINIQUE LAMBERT | | 1529 WASHINGTON AVENUE | | | SEAFORD | NY | 11783 | |
| DON PENN CONSULTING ENG | DON PENN CONSULTING ENGINEER | 635 WESTPORT PKWY | SUITE 300 | | GRAPEVINE | TX | 76051 | |
| Donadelle, Kiana L | | Address Redacted | | | | | | |
| Donald, Dorothy M | | Address Redacted | | | | | | |
| Dong, Judy | | Address Redacted | | | | | | |
| DONGHIA, INC | | 1855 GRIFFIN ROAD, SPACE C250 | | | DANIA | FL | 33004 | |
| Donia, Michelle C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA EDBRIL | | 245 EAST 87TH STREET APT #18A | | | NEW YORK | NY | 10128 | |
| Donna Edbril | | Address Redacted | | | | | | |
| DONNA EDBRIL | | 245 EAST 87TH ST. APT. 18A | | | NEW YORK | NY | 10128 | |
| DONNA J WEBB | | 20 COLONIAL COVE | | | JACKSON | TN | 38305 | |
| DONNA JAMES | | 69 RIDGEBURY RD | | | RIDGEFIELD | CT | 06877 | |
| DONNA JAMES | | 69 RIDGEBURY ROAD | | | RIDGEFIELD | CT | 06877 | |
| DONNA K EVERETT | | 2371 FLINT HILL | | | RICHMOND | VA | 23139 | |
| Donnelly, Annie N | | Address Redacted | | | | | | |
| Donnelly, Monica | | Address Redacted | | | | | | |
| DONOVAN & YEE LLP | | 161 AVENUE OF THE AMERICAS, SUITE 1201 | | | NEW YORK | NY | 10013 | |
| Donovan, Annetta | | Address Redacted | | | | | | |
| Donovan, Kelly N | | Address Redacted | | | | | | |
| Dorance, Michelle Alexandra | | Address Redacted | | | | | | |
| Dorcy, Jaime Nichole | | Address Redacted | | | | | | |
| DOREEN A MARKER & | ELIZABETH ANGUS JT TEN | 10905 NE 48TH ST | | | KIRKLAND | WA | 98033 | |
| Dorenko, Olga | | Address Redacted | | | | | | |
| DORIS FORTNEY | | 1850 MYRTLE AVE | | | PLAINFIELD | NJ | 07063 | |
| DORIS INTL LEGWEAR/INT | DORIS INTERNATIONAL INC. | P.O. BOX 516 | | | CHAMPLAIN | NY | 12919 | |
| Dorsey, Christian J | | Address Redacted | | | | | | |
| Dorsey, Dana Michelle | | Address Redacted | | | | | | |
| Dorval, Farah M | | Address Redacted | | | | | | |
| Dos Santos, Daniela | | Address Redacted | | | | | | |
| Dosti, Dorina | | Address Redacted | | | | | | |
| Dostie, Lorraine R | | Address Redacted | | | | | | |
| DOT EXPRESS COURIERS, I | DOT EXPRESS COURIERS, INC. | 254 WEST 35TH STREET | GROUND FLOOR #2 | | NEW YORK | NY | 10001 | |
| Douangkesone, Michelle F | | Address Redacted | | | | | | |
| Doub, Rachel Jane | | Address Redacted | | | | | | |
| DOUG BOWMAN | | 103 TEAKWOOD LANE | | | MOORESVILLE | NC | 28117 | |
| Dougherty, Michelle Phyliss | | Address Redacted | | | | | | |
| DOUGLAS COUNTY TREASURE | DOUGLAS COUNTY TREASURER | ATTN CUSTOMER SERVICES DIVISION | 1819 FARNAM STREET | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY TREASURE | DOUGLAS COUNTY TREASURER | PO BOX 1208 | | | CASTLE ROCK | CO | 80104 | |
| Douglas, Nichole Marie | | Address Redacted | | | | | | |
| Douglas, Traverna Blanch | | Address Redacted | | | | | | |
| Douglin, Connie J | | Address Redacted | | | | | | |
| Doukha, Haytham | | Address Redacted | | | | | | |
| Doun, Yeasna | | Address Redacted | | | | | | |
| Dow, Kaitlyn M | | Address Redacted | | | | | | |
| Dowgin, Kaitlin E | | Address Redacted | | | | | | |
| Dowis, Julianne | | Address Redacted | | | | | | |
| Downer, Raphaelle | | Address Redacted | | | | | | |
| Downey, Julie | | Address Redacted | | | | | | |
| Downham, Michelle Paola | | Address Redacted | | | | | | |
| Downing, Aja L | | Address Redacted | | | | | | |
| Downing, Chelsea H | | Address Redacted | | | | | | |
| Downing, Franni A | | Address Redacted | | | | | | |
| Downs, Kristy | | Address Redacted | | | | | | |
| Doyen, Aliya D | | Address Redacted | | | | | | |
| Drake, Paige | | Address Redacted | | | | | | |
| DRAPE KINGS | | 3200 LIBERTY AVE 2C | | | NORTH BERGEN | NJ | 07047 | |
| Drawdy, Heather L | | Address Redacted | | | | | | |
| Drayton, Juana Latrice | | Address Redacted | | | | | | |
| DREESEY CAMPUZANO | | 207 EAST 115TH STREET, APT. 5 | | | NEW YORK | NY | 10029 | |
| Dressler, Jenny | | Address Redacted | | | | | | |
| Drew, Jamela Onjanae | | Address Redacted | | | | | | |
| Dreyer, Taylor Leigh | | Address Redacted | | | | | | |
| DRI-RITE CARPET & UPHOL | DRI-RITE CARPET & UPHOLSTERY | 209 EAST SECOND AVE., STE. 3 | | | OWASSO | OK | 74055 | |
| Driscoll, Sheila M | | Address Redacted | | | | | | |
| Dronckowski, Leni Ana | | Address Redacted | | | | | | |
| Drumheller, Erin M | | Address Redacted | | | | | | |
| Drumm, Claudia | | Address Redacted | | | | | | |
| Drummond, Summer Tanika | | Address Redacted | | | | | | |
| Drushel, Heather F | | Address Redacted | | | | | | |
| DTAIL STRATEGY | | 12122 JACKSON CREEK DR. | | | DALLAS | TX | 75243 | |
| DTE ENERGY | | P.O. BOX 740786 | | | CINCINNATI | OH | 45274 | |
| DU MONDE TRADING INC | THE CIT GROUP/COMMERCIAL SERVI | P. O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Duarte, Cidalia F | | Address Redacted | | | | | | |
| Dudley, Mary Elizabeth | | Address Redacted | | | | | | |
| Dudley, Nicholas Jordan | | Address Redacted | | | | | | |
| Dudley-West, Nashira A | | Address Redacted | | | | | | |
| Dudunakis, Paulina E | | Address Redacted | | | | | | |
| Dugan, Sarah Eller | | Address Redacted | | | | | | |
| Duinea, Maria-Luminita | | Address Redacted | | | | | | |
| Duke Energy | | P.O. BOX 1004 | | | CHARLOTTE | NC | 28201 | |
| Duke Energy | | P. O. BOX 1326 | | | CHARLOTTE | NC | 28201 | |
| Duke Energy | | PO BOX 1003 | | | RALEIGH | NC | 28201 | |
| Duke Energy | | PO BOX 70516 | | | CHARLOTTE | NC | 28272 | |
| DUKE ENERGY | | P. O. BOX 1326 | | | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY | | P.O. BOX 1004 | | | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY PROGRESS | | PO BOX 1003 | | | RALEIGH | NC | 28201 | |
| DUKE POWER COMPANY | | PO BOX 70516 | | | CHARLOTTE | NC | 28272 | |
| DUKSUNG P & T | | 247 WEST 38TH STREET #405 | | | NEW YORK | NY | 10018 | |
| Dulin, Natashu | | Address Redacted | | | | | | |
| Dulkis, Bernadette M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DULLES TOWN CENTER MALL | DULLES TOWN CENTER MALL, LLC | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD. 8TH FLOOR | | ROCKVILLE | MD | 20852 | |
| Dulles Town Center Mall, LLLP c/o Lerner Corporation | Attn Legal Department | 2000 Tower Oaks Boulevard | Eighth Floor | | Rockville | MD | 20852 | |
| Dulude, Melissa Summer | | Address Redacted | | | | | | |
| DUMARI LTD. | | 555 8TH AVENUE #2109 | | | NEW YORK | NY | 10018 | |
| Dumitru, Jashbleydi | | Address Redacted | | | | | | |
| Dumond, Kerry E | | Address Redacted | | | | | | |
| DUNBAR ARMORED, INC. | | P.O. BOX 64115 | | | BALTIMORE | MD | 21264 | |
| DUNBAR BANKPAK, INC. | DUNBAR SECURITY PRODUCTS, INC | P.O. BOX 333 | | | BALTIMORE | MD | 21203 | |
| Dunbar, Roz Donella | | Address Redacted | | | | | | |
| Duncan, Emily L | | Address Redacted | | | | | | |
| Duncan, Gabriela | | Address Redacted | | | | | | |
| Duncan, Kelley Glynn | | Address Redacted | | | | | | |
| Dungan, Emma L | | Address Redacted | | | | | | |
| Dunker, Patricia E | | Address Redacted | | | | | | |
| Dunklau, Nicole Ann | | Address Redacted | | | | | | |
| Dunn, Deborah A | | Address Redacted | | | | | | |
| Dunn, Karen E | | Address Redacted | | | | | | |
| Dunn, Kortney J | | Address Redacted | | | | | | |
| Dupont, Cathy | | Address Redacted | | | | | | |
| Dupree, Ginger Le | | Address Redacted | | | | | | |
| Dupuy, Sheila Ghaza | | Address Redacted | | | | | | |
| Duquesne Light Co | PAYMENT PROCESSING CENTER | P.O.BOX 10 | | | PITTSBURGH | PA | 15230 | |
| DUQUESNE LIGHT CO. | PAYMENT PROCESSING CENTER | P.O.BOX 10 | | | PITTSBURGH | PA | 15230 | |
| Duran, Samantha M | | Address Redacted | | | | | | |
| DURHAM COUNTY TAX COLLE | DURHAM COUNTY TAX COLLECTOR | P.O. BOX 30090 | | | DURHAM | NC | 27702 | |
| Durham, Ashlee A | | Address Redacted | | | | | | |
| Durham, Yshakaa Iymeciz | | Address Redacted | | | | | | |
| Durney, Jessica S | | Address Redacted | | | | | | |
| Durso, Leticia | | Address Redacted | | | | | | |
| Dutra, Kelyn Jenny | | Address Redacted | | | | | | |
| Dwin, Helen R | | Address Redacted | | | | | | |
| Dwin, Jennie S | | Address Redacted | | | | | | |
| Dyett, Brittney H | | Address Redacted | | | | | | |
| Dymond, Carla | | Address Redacted | | | | | | |
| DYNAMEX, INC. | | PO BOX 20284 | GREELEY SQ STATION | | NEW YORK | NY | 10001 | |
| DYNAMIC RESOURCES, INC. | | 25 WEST 31ST STREET, 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| Dyviniak, Lisa Y | | Address Redacted | | | | | | |
| Dzindic, Elvira | | Address Redacted | | | | | | |
| | | | | | | | | |
| E.A. HUGHES & CO. | | 200 PARK AVENUE SOUTH, STE. 1608 | | | NEW YORK | NY | 10003 | |
| E.B.R. SHERIFF | SID J. GAUTREAUX,III | P.O. BOX 91285 | | | BATON ROUGE | LA | 70821 | |
| Eagan, Katherine A | | Address Redacted | | | | | | |
| EAGLE LOCKSMITH | | 10101 BALTIMORE AVENUE | | | COLLEGE PARK | MD | 20740 | |
| Ealey, Tammy Lita | | Address Redacted | | | | | | |
| East, Amanda M | | Address Redacted | | | | | | |
| Eastburn, Megan Danielle | | Address Redacted | | | | | | |
| Eastern American Insurance | | 1 Capital Center Bldg | 239 Arterial Hostos Avenue | | San Juan | PR | 00918 | |
| EASTERN SAFE & LOCK INC | | P.O. BOX 150905 | | | KINGSTOWNE | VA | 22315 | |
| Easton Town Center | | P. O. BOX 634791 | | | CINCINNATI | OH | 45263 | |
| Easton Town Center II LLC | | c/o Steiner & Associates Inc | 4016 TOWNSFAIR WAY | SUITE 201 | COLUMBUS | OH | 43219 | |
| EASTON TOWN CENTER, LLC | EASTON TOWN CENTER II, LLC | P.O. BOX 634791 | | | CINCINNATI | OH | 45263 | |
| EASTON TOWN CENTER,LLC | EASTON TOWN CENTER, LLC | P. O. BOX 634791 | | | CINCINNATI | OH | 45263 | |
| Eastview Mall LLC | | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| EASTVIEW MALL, LLC | | PO BOX 8000 | DEPT 976 | | BUFFALO | NY | 14267 | |
| EASY ROOTER PLUMBING | | PO BOX 4246 | | | SPARKS | NV | 89432 | |
| EBAY ENTERPRISE | | PO BOX 204113 | | | DALLAS | TX | 75320 | |
| Eberhart, Tiffany A | | Address Redacted | | | | | | |
| EBONY N. MURRAY | | 4713 LINCREST DRIVE N. | | | JACKSONVILLE | FL | 32208 | |
| Ebrahimi, Sira | | Address Redacted | | | | | | |
| Eby, Joanna Lynn | | Address Redacted | | | | | | |
| Eby, Maria-Sabine Agnimou | | Address Redacted | | | | | | |
| Echemendia, Mirla B | | Address Redacted | | | | | | |
| Echeverria, Viviana G | | Address Redacted | | | | | | |
| Echols, Kairesa M | | Address Redacted | | | | | | |
| ECI | FIRST CAPITAL | P.O. BOX 643382 | | | CINCINNATI | OH | 45264 | |
| Eckman, Carol Ann | | Address Redacted | | | | | | |
| ECMC | | LOCKBOX 7096 | PO BOX 16478 | | ST PAUL | MN | 55116 | |
| ECMC | | PO BOX 419040 | | | RANCHO CORDOVA | CA | 95741 | |
| ECUA | | P.O. BOX 18870 | | | PENSACOLA | FL | 32523 | |
| ED KOMADA INC. | | 2806 VERMONT CT | | | ARLINGTON | TX | 76001 | |
| EDA LAREDO LTD PARTNERS | LAREDO/MDN LIMITED PARTNERSHIP | P.O. BOX 74271 | | | CLEVELAND | OH | 44194 | |
| Edbril, Donna Elyse | | Address Redacted | | | | | | |
| Eddings, Andrea | | Address Redacted | | | | | | |
| Eddins, Samantha J | | Address Redacted | | | | | | |
| Edenfield, Mica K | | Address Redacted | | | | | | |
| Edens, Miranda Peter | | Address Redacted | | | | | | |
| Edgerley, Susan D | | Address Redacted | | | | | | |
| Edgerton, Jedawn L | | Address Redacted | | | | | | |
| EDI EXPRESS | | 2303 W. 190TH STREET | | | TORRANCE | CA | 90504 | |
| Edmunds, Sarah F | | Address Redacted | | | | | | |
| Edmunds, Toni C | | Address Redacted | | | | | | |
| EDRIS PARK | | 131 PURCHASE ST. #E42 | | | RYE | NY | 10580 | |
| EDUCATIONAL CREDIT MANA | EDUCATIONAL CREDIT MANAGMENT C | C/O NCO FINANCIAL SYSTEMS INC. | PO BOX 15109 | | WILMINGTON | DE | 19850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edukugho, Elizabeth | | Address Redacted | | | | | | |
| EDWARD CARLMAN & BARBARA CARLMAN | JT TEN | PO BOX 193 | | | WESTON | MA | 02493 | |
| EDWARD DELANEY | | 579 LYNN STREET | | | HARRINGTON PARK | NJ | 07640 | |
| EDWARD H GALLOWAY & | DEBORAH T GALLOWAY JT TEN | 117 FAIRFIELD DRIVE | | | CATONSVILLE | MD | 21228-5117 | |
| EDWARD MYERS & ASSOCIAT | EDWARD MYERS & ASSOCIATES INC. | 11271 VENTURA BLVD. #415 | | | STUDIO CITY | CA | 91604 | |
| EDWARD NICHOLAS COLVILLE CHANDLER | | 149 CLARENCE GATE GARDENS | GLENTWORTH ST | LONDON NW1 6AP | | | | ENGLAND |
| EDWARD SABATH & | MARY I SABATH JT TEN | PO BOX 450898 | | | WESTLAKE | OH | 44145 | |
| Edwards, Courtney Rosé | | Address Redacted | | | | | | |
| Edwards, Franchesca L | | Address Redacted | | | | | | |
| Edwards, Jade Alexis | | Address Redacted | | | | | | |
| Edwards, Jennifer B | | Address Redacted | | | | | | |
| Edwards, Jordin L | | Address Redacted | | | | | | |
| Edwards, Karen A | | Address Redacted | | | | | | |
| Edwards, Nicole | | Address Redacted | | | | | | |
| EDWIN O SIMON & | EVELYN R SIMON JT TEN | 548 NE 55TH ST | | | MIAMI | FL | 33137 | |
| EDWINA L. BURKE, DR. | | 755 BOARDMAN CANFIELD RD. | SOUTH BRIDGE WEST UNIT L2 | | BOARDMAN | OH | 44512 | |
| EEGO WEST 38 FEE (DO NO | EEGO WEST 38 FEE,LLC | C/O EAST END CAPITAL PARTNERS,LLC | 600 MADISON AVENUE, 11TH FLOOR | | NEW YORK | NY | 10022 | |
| EEGO WEST 38 FEE, LLC | ARC NY25638001,LLC | ACCT NO. 752 755 2936 | P.O. BOX 1964 | | HICKSVILLE | NY | 11802 | |
| EFAR LLC | | PO BOX 658 | | | PALMETTO | FL | 34220 | |
| EFI GLOBAL, INC. | | 2877 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| EFILAN S.R.L. | | VIA E.BERTINI, 11 | 59100 | | PRATO PO | | | ITALY |
| Ehr, Rachel L | | Address Redacted | | | | | | |
| Ehrenfeld, Jennifer L | | Address Redacted | | | | | | |
| Ehrlich, Desislava Beatrice | | Address Redacted | | | | | | |
| Ehui, Anne Josiane | | Address Redacted | | | | | | |
| Ehwa, Kevin L | | Address Redacted | | | | | | |
| Eiland, Jennifer M | | Address Redacted | | | | | | |
| Eivaziani, Claudine I | | Address Redacted | | | | | | |
| EKB TEXTILES DVI. OF CA | EKB TEXTILES INC | 777 E. WASHINGTON BLVD. | | | LOS ANGELES | CA | 90021 | |
| EKLEC CO | EKLECCO NEWCO LLC | MANUFACTURERS & TRADERS TRUST COMPANY | P.O.BOX 8000 DEPT #535 | | BUFFALO | NY | 14267 | |
| El Bejou, Nadine | | Address Redacted | | | | | | |
| EL PASO TAX ASSESSOR-CO | TAX ASSESSOR/COLLECTOR | PO BOX 660271 | | | DALLAS | TX | 75266 | |
| El-Achkar, Nora | | Address Redacted | | | | | | |
| Elardo Presas, Denise J | | Address Redacted | | | | | | |
| Elarja, Martha | | Address Redacted | | | | | | |
| Elba, Nicolle L | | Address Redacted | | | | | | |
| Elder, Markesha Lavaught | | Address Redacted | | | | | | |
| Elgamel, Omaya Kamel | | Address Redacted | | | | | | |
| Elhaq, Nadia B | | Address Redacted | | | | | | |
| El-Hammamy, Iny Khalil | | Address Redacted | | | | | | |
| ELIAS BATISTA | | 3333 BROADWAY APT. D13A | | | NEW YORK | NY | 10001 | |
| ELIAS BATISTA | | 3333 BROADWAY APT. D13A | | | NEW YORK | NY | 10031 | |
| Elias, Nicole L | | Address Redacted | | | | | | |
| ELISA DREIER REPORTING | ELISA DREIER REPORTING CORP. | 950 THIRD AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| ELITE CONSULTING | | 5356 64TH STREET | | | MASPETH | NY | 11378 | |
| ELITE SERVICE GROUP | | 40 WEST 27TH STREET 12TH FLR. | | | NEW YORK | NY | 10001 | |
| ELIZABETH FIRE DEPARTME | ELIZABETH FIRE DEPARTMENT | BUREAU OF FIRE PREVENTION | 411 IRVINGTON AVENUE | | ELIZABETH | NJ | 07201 | |
| ELIZABETH KISTLER | | | | | | | | |
| ELIZABETH STAUBES | | 9480 NESBIT LAKES DR | | | ALPHARETTA | GA | 30022 | |
| ELIZABETH TALKIN-FRUCCHIONE | | 82 JACKSON AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| ELLE | | P.O. BOX 37871 | | | BOONE | IA | 50037 | |
| Ellen W. Slights, Esq. | United States Attorney's Office | District of Delaware | 1007 N. Orange Street, Suite 700 | | Wilmington | DE | 19801 | |
| ELLIAN | ELLIAN DESIGNS INC. | 6725 SAN FERNANDO RD | | | GLENDALE | CA | 91201 | |
| Ellingburg, Felicia | | Address Redacted | | | | | | |
| Ellis, Ashley E | | Address Redacted | | | | | | |
| Ellis, Gloria | | Address Redacted | | | | | | |
| Elonge, Fese E | | Address Redacted | | | | | | |
| Emanuel, Jonel | | Address Redacted | | | | | | |
| EMC CORPORATION | | 176 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| EMCON ASSOCIATES, INC. | | 74 BRICK BOULEVARD, SUITE 102 | | | BRICK | NJ | 08723 | |
| EMCOR SERVICES | | 24-37 46TH STREET | | | LONG ISLAND CITY | NY | 11103 | |
| EMERGENCY LOCK & KEY, L | EMERGENCY LOCK & KEY, LLC | 10603 METRIC BLVD. 106 | | | AUSTIN | TX | 78758 | |
| Emery, Angela G | | Address Redacted | | | | | | |
| EMIL WILBEKIN | | 17 JOHN STREET, 6E | | | NEW YORK | NY | 10038 | |
| EMMA ILARIA | | 18 SYLVESTER STREET | | | CRANFORD | NJ | 07016 | |
| Emmar, Danielle | | Address Redacted | | | | | | |
| EMPERIA | CAPITAL BUSINESS CREDIT LLC | P.O. BOX 100895 | | | ATLANTA | GA | 30384 | |
| EMPIRE OFFICE | G.P.O. | PO BOX 27752 | | | NEW YORK | NY | 10087 | |
| EMPLOYMENT SECURITY DEP | EMPLOYMENT SECURITY DEPARTMENT | BENEFIT PAYMENT CONTROL | PO BOX 24928 | | SEATTLE | WA | 98124 | |
| EMSIG MANUFACTURING COR | EMSIG MANUFACTURING CORP. | PO BOX 798212 | | | ST. LOUIS | MO | 63179 | |
| Eng, Lily | | Address Redacted | | | | | | |
| ENGAGE121, INC. | | 20 GLOVER AVENUE | | | NORWALK | CT | 06850 | |
| English, Peggie Anne | | Address Redacted | | | | | | |
| ENID GAYLE | | 119-40 UNION TURNPIKE | | | QUEENS | NY | 11415 | |
| Enne, Antonio F | | Address Redacted | | | | | | |
| Enriquez, Maria A | | Address Redacted | | | | | | |
| ENSPIRE COMMERCE | ACCOUNTING DEPARTMENT | 11711 N MERIDIAN STREET, SUITE 415 | | | CARMEL | IN | 46032 | |
| Entergy | | P. O. BOX 8104 | | | BATON ROUGE | LA | 70891 | |
| Entergy | | P. O. BOX 8105 | | | BATON ROUGE | LA | 70891 | |

Creditor Matrix Services

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Entergy | | P.O. BOX 8108 | | | BATON ROUGE | LA | 70891 | |
| ENTERGY | | P. O. BOX 8104 | | | BATON ROUGE | LA | 70891 | |
| ENTERGY | | P. O. BOX 8105 | | | BATON ROUGE | LA | 70891 | |
| ENTERGY | | P.O. BOX 8108 | | | BATON ROUGE | LA | 70891 | |
| ENVIRO WATER SERVICES, | ENVIRO WATER SERVICES, INC. | 5109 CONNER CT. | | | PACE | FL | 32571 | |
| ENVIROCHROME INTERIORS | | 80 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| ENVIRONMENTAL CONTROL B | ENVIRONMENTAL CONTROL BOARD | PO BOX 2307 | PECK SLIP STATION | | NEW YORK | NY | 10272 | |
| ENVIROSOLUTIONS NOVA DI | ENVIROSOLUTIONS NOVA DISTRICT | PO BOX 554041 | | | DETROIT | MI | 48255 | |
| ENVISTA,LLC | ACCOUNTING DEPT. | 11711 N MERIDIAN ST. STE. 415 | | | CARMEL | IN | 46032 | |
| enVista, LLC | Jim Barnes, Sr. Managing Partner | 11711 N. Meridian St. #415 | | | Carmel | IN | 46032-6977 | |
| Enzor, Benita T | | Address Redacted | | | | | | |
| EPAX SYSTEMS, INC. | | 7767 LEMONA AVE. | | | VAN NUYS | CA | 91405 | |
| Ephrem, Mekdelawit | | Address Redacted | | | | | | |
| EPIC TEXTILES, INC. | | 2113 E. 37TH STREET | | | VERNON | CA | 90058 | |
| EPICOR RSG (US), INC. | | P.O. BOX 417411 | | | BOSTON | MA | 02241 | |
| EPS, INC. | | P.O. BOX 1591 | | | SAN MATEO | CA | 94401 | |
| Epstein, Maxine | | Address Redacted | | | | | | |
| Ericksen, Shauna L | | Address Redacted | | | | | | |
| ERIN NOLL | | 95 VANDAM STREET | | | NEW YORK | NY | 10013 | |
| Erwin, Briana A | | Address Redacted | | | | | | |
| Erwin, Kylie Brianna | | Address Redacted | | | | | | |
| Escalante, Winther L | | Address Redacted | | | | | | |
| Escalona Reyes, Linda A | | Address Redacted | | | | | | |
| ESCAMBIA COUNTY TAX COL | ESCAMBIA COUNTY TAX COLLECTOR | P.O. BOX 1312 | | | PENSACOLA | FL | 32591 | |
| Escobar Hernandez, Telma D | | Address Redacted | | | | | | |
| Escobar, Yan Nataly | | Address Redacted | | | | | | |
| Escobar, Yolanda Alvarez | | Address Redacted | | | | | | |
| Esguerra, Leonor M | | Address Redacted | | | | | | |
| Esparza Hinojosa, Luz M | | Address Redacted | | | | | | |
| Esper, Waleska | | Address Redacted | | | | | | |
| Espinal, Aisa M | | Address Redacted | | | | | | |
| Espinosa, Julissa E | | Address Redacted | | | | | | |
| Espinoza, Marcela A | | Address Redacted | | | | | | |
| Espinoza, Sebastian | | Address Redacted | | | | | | |
| Esposito, Sheryl A | | Address Redacted | | | | | | |
| Esquivel Gonzalez, Yazmin L | | Address Redacted | | | | | | |
| ESTHER NAGILA | | 1476 BILOXI DRIVE | | | CINCINNATI | OH | 45231 | |
| ESTI STUDIO INC DO NOT | ESTI STUDIO INC DO NOT USE | 110 WEST 40TH STREET SUITE 2001 | | | NEW YORK | NY | 10018 | |
| ESTI STUDIO, INC. | | 110 WEST 40TH ST. 2001 | | | NEW YORK | NY | 10018 | |
| Estrada Jara, Nerida A | | Address Redacted | | | | | | |
| Estrada, Dixie | | Address Redacted | | | | | | |
| Estrada, Marisol | | Address Redacted | | | | | | |
| Estrade, Micheline | | Address Redacted | | | | | | |
| ETHERSPEAK, INC. | | 150 RIVERSIDE PARKWAY, SUITE 207 | | | FREDERICKSBURG | VA | 22406 | |
| ETR DEVELOPMENT CONSULT | ETR DEVELOPMENT CONSULTING, LL | 401 DRYDEN LANE | | | BUDA | TX | 78610 | |
| ETS INTERNATIONAL CO., | ETS INTERNATIONAL CO., LTD | 2FL-1, NO. 24 JYILIN ROAD | | | Taipei | | | Taiwan |
| EUGENE J SCHMID | | 10 TERKVILE RD | | | MONTVALE | NJ | 07645 | |
| EURDECOR | | 1 POND VIEW COURT | | | WHITEHOUSE STATION | NJ | 08889 | |
| EVAN FEENEY | | | | | | | | |
| EVAN GRAY | | | | | | | | |
| Evangelista, Susan L | | Address Redacted | | | | | | |
| Evans, Ashley | | Address Redacted | | | | | | |
| Evans, Cortney Carolyn | | Address Redacted | | | | | | |
| Evans, Cynthia Denise | | Address Redacted | | | | | | |
| Evans, Danielle L | | Address Redacted | | | | | | |
| Evans, Donna M | | Address Redacted | | | | | | |
| Evans, Emily Melissa | | Address Redacted | | | | | | |
| Evans, Katherine | | Address Redacted | | | | | | |
| Evans, Leiane Maria | | Address Redacted | | | | | | |
| EVANSVILLE SECURITY SER | EVANSVILLE SECURITY SERVICES | 7110 KREMER ROAD | | | EVANSVILLE | IN | 47720 | |
| Evenson, Ashley N | | Address Redacted | | | | | | |
| EVERGREEN CARPET CARE | | 990 S. ROCK BOULEVARD SUITE A | | | RENO | NV | 89502 | |
| Evo, Julie E | | Address Redacted | | | | | | |
| Ewell, Cynthia Kathleen | | Address Redacted | | | | | | |
| EWH Escondido Associates LP | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| EXACT TARGET INC. | | 26487 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| EXCEL SECURITY CORP. | | 505 8TH AVENUE, 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| EXECU-SYS, LTD | EXECU-SYS, LTD. | 1411 BROADWAY, SUITE 1220 | | | NEW YORK | NY | 10018 | |
| EXPERIS | | PO BOX 905378 | | | CHARLOTTE | NC | 28290 | |
| EXPERT LOCKSMITH | | 2775 NE 187 STREET STE. 5 | | | AVENTURA | FL | 33180 | |
| Exposito, Madelaine | | Address Redacted | | | | | | |
| EXPRESS PLUMBING | | 7230 REMMET AVENUE | | | CANOGA PARK | CA | 91303 | |
| EXPRESS PLUMBING | | 307 N. AMPHLETT BLVD. | | | SAN MATEO | CA | 94401 | |
| EXTOLE, INC. | | 625 2ND STREET #101 | | | SAN FRANCISCO | CA | 94107 | |
| EYKON DESIGN RESOURCES | EYKON WALL SOURCE | P.O. BOX 1798, DEPT.07-077 | | | MEMPHIS | TN | 38101 | |
| EZ ACCESSORIES (USA) IN | EZ ACCESSORIES (USA) INC. | 241 WEST 37TH ST. SUITE #516 | | | NEW YORK | NY | 10018 | |
| EZ FASHION INC. | | 241 WEST 37TH STREET | SUITE #516 | | NEW YORK | NY | 10018 | |
| Fabel, Denise | | Address Redacted | | | | | | |
| Fabela, Ryan Andrew | | Address Redacted | | | | | | |
| Fabela, Xolyenexi | | Address Redacted | | | | | | |
| FABTRENDS INTL. INC. | FABTRENDS U.S.A CORP. | 9350 AVE DE LESPLANADE | | | MONTREAL | QC | H2N 1V6 | CANADA |
| FACTORY PR | | 263 ELEVENTH AVENUE FLOOR 6 | | | NEW YORK | NY | 10001 | |
| Fagan, Mari Ann | | Address Redacted | | | | | | |
| Fagundes, Dalva Sue | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fahey, Nicole M | | Address Redacted | | | | | | |
| FAIR POINT COMMUNICATIO | FAIR POINT COMMUNICATIONS INC. | P.O. BOX 11021 | | | LEWISTON | ME | 04243 | |
| FAIRFAX ASSOC.(FAIR OAK | FAIRFAX COMPANY OF VIRGINIA LL | DEPARTMENT 56501 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| FAIRFAX CITY GENERAL DI | FAIRFAX CITY GENERAL DISTRICT | 10455 ARMSTRONG STREET, ROOM 304 | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COMPANY OF VIRGINIA LL | | DEPARTMENT 56501 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| Fairfax Company of Virginia LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| FAIRFAX COUNTY FIRE & R | COUNTY OF FAIRFAX | OFFICE OF THE FIRE MARSHAL | 10700 PAGE AVENUE | | FAIRFAX | VA | 22030 | |
| FAIRFAX GEN DISTRICT CR | FAIRFAX GEN DISTRICT CRT-CRIMI | PO BOX 10157 | | | FAIRFAX | VA | 22038 | |
| FAIRFAX GENERAL DISTRIC | FAIRFAX GENERAL DISTRICT COURT | PO BOX 10157 | | | FAIRFAX | VA | 22038 | |
| FAIRLANE TOWN CENTER | FAIRLANE TOWN CENTER LLC | DEPARTMENT 52001 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| FAIRLANE TOWN CENTER | DEPARTMENT 52001 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | |
| Fairlane Town Center LLC | | DEPARTMENT 52001 | P.O. BOX 67000 | | DETROIT | MI | 48267 | |
| FAIRPOINT COMMUNICATION | FAIRPOINT COMMUNICATIONS, INC. | P.O. BOX 11021 | | | LEWISTON | ME | 04243 | |
| Fairtrace, Susan Elaine | | Address Redacted | | | | | | |
| Fajardo, Anita Lucia | | Address Redacted | | | | | | |
| Falco, Donna A | | Address Redacted | | | | | | |
| Faldetta, Annette R | | Address Redacted | | | | | | |
| Falls, Fontella Marie | | Address Redacted | | | | | | |
| Famble, Angela I | | Address Redacted | | | | | | |
| FAMILY SUPPORT REGISTRY | | P. O. BOX 1800 | | | CARROLLTON | GA | 30112 | |
| FANSKY INDUSTRIES LIMIT | FANSKY INDUSTRIES LIMITED | 2801, 118 Connaught Road West | | | | | | Hong Kong |
| Fante, Nicole Monique | | Address Redacted | | | | | | |
| Far, Farrah | | Address Redacted | | | | | | |
| Farah, Rose N | | Address Redacted | | | | | | |
| Farakesh, Zahra | | Address Redacted | | | | | | |
| Fardin, Atefeh | | Address Redacted | | | | | | |
| Farelli, Suzanne | | Address Redacted | | | | | | |
| Fares, Christina Mahasser | | Address Redacted | | | | | | |
| Faretta, Gabriella | | Address Redacted | | | | | | |
| Farhang, Rabia | | Address Redacted | | | | | | |
| Farias, Christina M | | Address Redacted | | | | | | |
| FARIAS, INC. | | 5832 STAR LN | | | HOUSTON | TX | 77057 | |
| Farias, Maria S | | Address Redacted | | | | | | |
| Farid, Farnoush | | Address Redacted | | | | | | |
| FARMER & IRWIN CORPORAT | FARMER & IRWIN CORPORATION | 3300 AVENUE K | | | RIVIERA BEACH | FL | 33404 | |
| Farmer, Danielle Arribas | | Address Redacted | | | | | | |
| Farmer, Jennifer N | | Address Redacted | | | | | | |
| Farmington Savings Bank | | One Farm Glenn Blvd | | | Farmington | CT | 06032 | |
| FARMINGTON TAX COLLECTO | FARMINGTON TAX COLLECTOR | P.O. BOX 150462 | | | HARTFORD | CT | 06115 | |
| Farray, Cristy | | Address Redacted | | | | | | |
| Farrell, Madeline T | | Address Redacted | | | | | | |
| Farrior, Starlet K | | Address Redacted | | | | | | |
| FASB | | P.O. BOX 418272 | | | BOSTON | MA | 02241 | |
| FASHION 26 PLUS | | 110 EAST 9TH STREET | SUITE B520 | | LOS ANGELES | CA | 90079 | |
| FASHION 26 PLUS, INC | FASHION 26 PLUS | 110 EAST 9TH STREET | SUITE B520 | | LOS ANGELES | CA | 90079 | |
| Fashion Center Mall LLC | | Fashion Centre Mall LLC | M.S. Management Associates Inc | 225 West Washington Street | Indianapolis | IN | 46204-3438 | |
| FASHION CENTER MALL, LLC | | PO BOX 402792 | | | ATLANTA | GA | 30384 | |
| FASHION FOCUS ACCESSORI | FASHION FOCUS ACCESSORIES INC. | 2937 SW 27TH AVE SUITE 301 | | | COCONUT GROVE | FL | 33133 | |
| FASHION FORMS | | 2907 PALMA DRIVE | | | VENTURA | CA | 93003 | |
| FASHION INST OF DESIGN | FASHION INST OF DESIGN & MERCH | 919 SOUTH GRAND AVENUE | | | LOS ANGELES | CA | 90015 | |
| FASHION MALL PARTNERS L | | 4676 WESTCHESTER MALL LLC | P.O. BOX 643095 | | PITTSBURGH | PA | 15264 | |
| FASHION PLACE | GGP LIMITED PARTNERSHIP-ROUSE | SDS-12-2780 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Fashion Place, LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Fashion Place, LLC | Att General Manager | Fashion Place Mall | 6191 S State | Suite 201 | Murray | UT | 84107 | |
| Fashion Show Mall LLC | Att Law/Lease Administration Dept | c/o FASHION SHOW | 110 N Wacker Dr. | | Chicago | IL | 60606 | |
| Fashion Show Mall LLC | Att General Manager | Fashion Show | 3200 Las Vegas Blvd. | | Las Vegas | NV | 89109 | |
| FASHION SHOW/H-S LAS VE | FASHION SHOW MALL LLC | SDS-12-2773 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Fashion Valley Mall LLC | | c/o. M.S. Management Associates Inc | 225 W. Washington | | Indianapolis | IN | 46204-3438 | |
| FASHION VALLEY VENTURE | FASHION VALLEY MALL, LLC | P.O.BOX 53271 | | | LOS ANGELES | CA | 90074 | |
| Fasolino, Michele R | | Address Redacted | | | | | | |
| FAST MAXIMUM TECHNOLOGY | FAST MAXIMUM TECHNOLOGY CORP. | 39-24 108TH STREET SUITE D | | | CORONA | NY | 11368 | |
| Fatela, Milaida D | | Address Redacted | | | | | | |
| Fattorusso, Leann | | Address Redacted | | | | | | |
| Fauci, Kerstin | | Address Redacted | | | | | | |
| Faulkner, Lisa D | | Address Redacted | | | | | | |
| Faulstich, Nicole | | Address Redacted | | | | | | |
| Favata, Nicole | | Address Redacted | | | | | | |
| Fayard, Evgenia Tsyrenovna | | Address Redacted | | | | | | |
| FAYE REYNOLDS CUST CHRISTINE | REYNOLDS UNIF TRANS MIN ACT TX | 6634 MASTER ROAD | | | MANVEL | TX | 77578 | |
| FBO HARTFORD RETIREMENT | FBO HARTFORD RETIREMENT SIRVCE | P. O. BOX 5021 | | | Hartford | CT | 06102 | |
| FCI CONTESSA, INC. | | 755 E. PICO BLVD | | | LOS ANGELES | CA | 90021 | |
| FDNY | | 9 Metrotech Center | | | Brooklyn | NY | 11201 | |
| Fecteau-Tasse, Jade | | Address Redacted | | | | | | |
| Fedaseyeva, Maya | | Address Redacted | | | | | | |
| FEDERAL EXPRESS CORP. | | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250 | |
| Federal Insurance Company | | 55 Water Street | | | New York | NY | 10041 | |
| FEDERAL WAGE & LABOR LA | FEDERAL WAGE & LABOR LAW INSTI | 7001 W 43RD STREET | | | HOUSTON | TX | 77092 | |
| FEDERATED SERVICE SOLUT | FEDERATED SERVICE SOLUTIONS | 30955 NORTHWESTERN HIGHWAY | | | FARMINGTON HILLS | MI | 48334 | |
| Federico, Jennifer F | | Address Redacted | | | | | | |
| FEDEX | | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250 | |
| Feeney, Margaret | | Address Redacted | | | | | | |
| Fein, Lynne H | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Feinberg, Odalys | | Address Redacted | | | | | | |
| Feldman, Elayne | | Address Redacted | | | | | | |
| Felix, Amy Noelle | | Address Redacted | | | | | | |
| Felix, Chelsea | | Address Redacted | | | | | | |
| Felton, Elizabeth Evelyn | | Address Redacted | | | | | | |
| Fennell, Sara | | Address Redacted | | | | | | |
| Feorene, Rose M | | Address Redacted | | | | | | |
| Feratovic, Senada | | Address Redacted | | | | | | |
| FERGUSON CARPET & UPHOL | FERGUSON CARPET & UPHOLSTERY C | 374 UNION AVE.#G | | | CAMPBELL | CA | 95008 | |
| Ferguson, Camillyz | | Address Redacted | | | | | | |
| Ferguson, Debbie | | Address Redacted | | | | | | |
| Ferguson, Natalie Ruth | | Address Redacted | | | | | | |
| Fernandes, Angelz | | Address Redacted | | | | | | |
| Fernandez Aguirre, Carmen _ | | Address Redacted | | | | | | |
| Fernandez Petitton, Danets | | Address Redacted | | | | | | |
| Fernandez Santos, Natalie | | Address Redacted | | | | | | |
| Fernandez, Alejandro | | Address Redacted | | | | | | |
| Fernandez, Darlinys | | Address Redacted | | | | | | |
| Fernandez, Emma | | Address Redacted | | | | | | |
| Fernandez, Roselys L | | Address Redacted | | | | | | |
| Fernandez, Zaimara | | Address Redacted | | | | | | |
| Ferreira, Charlene | | Address Redacted | | | | | | |
| Ferrer, Claudia M | | Address Redacted | | | | | | |
| Ferro, Candice Dawn | | Address Redacted | | | | | | |
| Ferrone, Katie A | | Address Redacted | | | | | | |
| Fertitta, Amanda Paige | | Address Redacted | | | | | | |
| Fields, Jessica N | | Address Redacted | | | | | | |
| Fields, Sonya Jill | | Address Redacted | | | | | | |
| Fierros, Kyria Y | | Address Redacted | | | | | | |
| Fifth Third | | P.O. Box 630900 | | | Cincinnati | OH | 45263 | |
| Fifth Third | | 1250 N. Greenriver Rd | | | Evansville | IN | 47715 | |
| FIFTYONE, INC. | | 292 MADISON AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| Figueroa, Carla R | | Address Redacted | | | | | | |
| Figueroa, Janeczka J | | Address Redacted | | | | | | |
| Figueroa, Marine de la Asuncion | | Address Redacted | | | | | | |
| Fikru, Emnet Thomas | | Address Redacted | | | | | | |
| Filidoro, Patricia | | Address Redacted | | | | | | |
| Filippakos, Vasiliki F | | Address Redacted | | | | | | |
| FILLITCOMMUNICATIONS | | 225 WINDMILL LANE, SUITE 2 | | | SOUTHAMPTON | NY | 11968 | |
| FINANCO, INC. | | 600 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| FINE PRINT STUDIO, INC | FINE PRINT STUDIO INC. | 237 WEST 37TH STREET, SUITE 14A | | | NEW YORK | NY | 10018 | |
| FINK & CARNEY REPORTING | FINK & CARNEY REPORTING & VIDE | 39 WEST 37TH STREET, 6TH FLR. | | | NEW YORK | NY | 10018 | |
| Finlay, Stephanie T | | Address Redacted | | | | | | |
| FINRA | | 1735 K Street | | | Washington | DC | 20006 | |
| Finseth, Jade S | | Address Redacted | | | | | | |
| FIONA COLQUHOUN DESIGN | FIONA COLQUHOUN DESIGN LIMITED | 5 ARCHIE STREET | | | LONDON | | SE1 3JT | UNITED KINGDOM |
| Fiore, Theresa Walls | | Address Redacted | | | | | | |
| Fiorello, Marilyr | | Address Redacted | | | | | | |
| FIRE TECH SERVICES, INC | FIRE TECH SERVICES, INC. | 820 GREENBRIER CIRCLE, SUITE 8 | | | CHESAPEAKE | VA | 24532 | |
| FIREHOST, INC. | | 2360 CAMPBELL CREEK BLVD. STE. 525 | | | RICHARDSON | TX | 75082 | |
| FIREWHEEL TOWN CENTER | | 1308 SIMON PROPERTY GROUP (TX) | 1708 MOMENTUM PLACE | | CHICAGO | IL | 60689 | |
| Firoozian, Natasha | | Address Redacted | | | | | | |
| First American | | P.O. Box 0794 | | | Elk Grove Village | IL | 60009 | |
| First Bank/ Virgin Islands | | 11 AB Curacao Gade | | | St. Thomas | VI | 00802 | |
| First Citizens Bank | | PO Box 27131 | | | Raleigh | NC | 27611 | |
| First Citizens Bank | | 1314 Park St. | | | Columbia | SC | 29201 | |
| First Citizens Nationa | | 1 First Citizen Place | | | Dyersburg | TN | 38024 | |
| FIRST CLASS SECURITY, I | FIRST CLASS SECURITY, INC. | 8161 HIGHWAY 100, #203 | | | NASHVILLE | TN | 37221 | |
| FIRST COLONY MALL | SDS-12-3112 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| First Hawaiian | | 68-1845 Waikoloa Rd. | | | Waikoloa | HI | 96738 | |
| FIRST INSURANCE FUNDING | FIRST INSURANCE FUNDING CORP. | PO BOX 7000 | | | CAROL STREAM | IL | 60197 | |
| FIRST METLIFE INVESTORS | FIRST METLIFE INVESTORS INS. C | P.O. BOX 371487 | | | PITTSBURGH | PA | 15250 | |
| First Nationa | | 3801 Fairway Blvd. | | | Wichita Falls | TX | 76308 | |
| First National Bank | | P.O Box 11800 | | | St. Louis | MO | 63105 | |
| First National Bank | | 1620 Dodge St. | | | Omaha | NE | 68197 | |
| First Niagara | | PO Box 1237 | | | South Windsor | CT | 06074 | |
| FIRST QUALITY MAINTENAN | FIRST QUALITY MAINTENANCE | 70 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| First Tennessee | | 1755 Lynnfield Rd. | | | Memphis | TN | 38119 | |
| FIRST2PRINT, LLC | | 45 WEST 36TH STREET, 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| Fischer, Bethany N | | Address Redacted | | | | | | |
| Fischer, Jenna Marie | | Address Redacted | | | | | | |
| FISH WINDOW CLEANING | | PO BOX 16147 | | | CHARLOTTE | NC | 28297 | |
| Fisher, Juliz | | Address Redacted | | | | | | |
| Fisher, Sharon Renee | | Address Redacted | | | | | | |
| FISHNET SECURITY INC. | FISHNET SECURITY, INC. | 3701 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| FISITE RESEARCH, LLC | | 14407 WEST YALE PLACE | | | LAKEWOOD | CO | 80228 | |
| Fitzgerald, Kathleen J | | Address Redacted | | | | | | |
| Fitzgerald, Shawna C | | Address Redacted | | | | | | |
| FIVE STAR CARTING, INC. | | 5835 47TH STREET | | | MASPETH | NY | 11378 | |
| Flanagan, Dorothy Thomey | | Address Redacted | | | | | | |
| Fland, Jamila | | Address Redacted | | | | | | |
| Flanigan, Raquel A | | Address Redacted | | | | | | |
| Flannery, Jacqueline | | Address Redacted | | | | | | |
| FLAT VERNACULAR LLC | | 35 MEADOW ST. #214 | | | BROOKLYN | NY | 11206 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLATIRON HOLDING, LLC | FLATIRON CROSSING | P.O. BOX 511417 | | | LOS ANGELES | CA | 90051 | |
| Flatiron Property Holdings LLC | Attn Management Office | One West Flat Iron Circle | Suite 1083 | | Broomfield | CO | 80021 | |
| Flatiron Property Holdings LLC | Attn Leasing Dept. | 11411 North Tatum Boulevard | | | Phoenix | AZ | 85028 | |
| Fleming, Brittany L | | Address Redacted | | | | | | |
| Flink, Tanya L | | Address Redacted | | | | | | |
| Flint, Julia Drew | | Address Redacted | | | | | | |
| Flood, Chena Terre | | Address Redacted | | | | | | |
| FLOOR YOUR NEEDS CORP. | | 620 NW 59 CT | | | MIAMI | FL | 33126 | |
| FLOORMAX USA | BLUE TARP FINANCIAL | PO BOX 105525 | | | ATLANTA | GA | 30348 | |
| FLOR E GARCIA | | 80 E MILTON AVE UNIT 501 | | | RAHWAY | NJ | 07065 | |
| FLORENCE MANUFACTURING | FLORENCE MANUFACTURING & RETAIL | 259 EAST 31ST STREET | | | BROOKLYN | NY | 11226 | |
| FLORENCE TAM | | 644 E. 11TH STREET APT B4 | | | NEW YORK | NY | 10009 | |
| Flores Quintana, Beatriz | | Address Redacted | | | | | | |
| Flores, Ashley B | | Address Redacted | | | | | | |
| Flores, Claudia | | Address Redacted | | | | | | |
| Flores, Emelis Vanessa | | Address Redacted | | | | | | |
| Flores, Falisha Marie | | Address Redacted | | | | | | |
| Flores, Felicia C | | Address Redacted | | | | | | |
| Flores, Melissa Marie | | Address Redacted | | | | | | |
| Flores, Stephanie | | Address Redacted | | | | | | |
| Florez Ross, Famy | | Address Redacted | | | | | | |
| Florida Department of Revenue | | 5050 West Tennessee Street | | | Tallahassee | FL | 32399 | |
| FLORIDA DEPT. OF REVENU | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | TALLAHASSE | FL | 32399 | |
| FLORIDA MALL ASSOCIATES | | 8544 FLORIDA MALL | | | ATLANTA | GA | 30384 | |
| Florida Mall Associates Ltd | | c/o MS Management Associates Inc | PO Box 406360 | | Indianapolis | IN | 46204-3438 | |
| Florida Power & Light | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188 | |
| FLORIDA POWER & LIGHT | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188 | |
| FLORIDA STATE DISBURSEM | FLORIDA STATE DISBURSEMENT UNI | PO BOX 8500 | | | TALLAHASSEE | FL | 32314 | |
| Flowers, Imane Brianz | | Address Redacted | | | | | | |
| Floyd, Ladawn | | Address Redacted | | | | | | |
| Floyd, Mackenzie E | | Address Redacted | | | | | | |
| FMI INC | | 800 FEDERAL BOULEVARD | | | CARTERET | NJ | 07008 | |
| Foard, Jennifer M | | Address Redacted | | | | | | |
| Foard, Shannon Annette | | Address Redacted | | | | | | |
| FOGLES ENVIRONMENTAL S | FOGLES ENVIRONMENTAL SERVICES | 12049 INDUSTRIAL PARK ROAD | | | BISHOPVILLE | MD | 21813 | |
| FOLEY & LARDNER LLP | | 90 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| FOLEY HOAG LLP | | 155 SEAPORT BOULEVARD | | | BOSTON | MA | 02210 | |
| Foley, Stephanie June | | Address Redacted | | | | | | |
| FOLIO FN INVESTMENTS, I | FOLIO fn INVESTMENTS, INC. | ATTN FOLIO FN PROXY SERVICES DEPT. | P.O. BOX 10544 | | McLEAN | VA | 22102 | |
| Foltz, Karen | | Address Redacted | | | | | | |
| Fonseca, Javier A | | Address Redacted | | | | | | |
| Font, Laura G | | Address Redacted | | | | | | |
| Fontanez, Eunice Pagan | | Address Redacted | | | | | | |
| Fontanez, Maritza | | Address Redacted | | | | | | |
| FOOD EXCHANGE | | 315 MADISON AVE., SUITE 1501 | | | NEW YORK | NY | 10017 | |
| FOOTHILL LOCK & KEY, IN | FOOTHILL LOCK & KEY, INC. | 1761 E. WASHINGTON BLVD. | | | PASADENA | CA | 91104 | |
| FORBES CO. | | Waterside Shops at Pelican Bay Trus | 100 Galleria Officecentre | Suite 427 | Southfield | MI | 48037-0667 | |
| Forbes Cohen Florida Properties LLF | | 100 Galleria Officentre | Suite 427 | Post Office Box 667 | Southfield | MI | 48037-0667 | |
| Forbes Cohen Florida Properties LLF | | 100 Galleri Officentre | Suite 427 | | Southfield | MI | 48037-0667 | |
| FORBES TAUBMAN ORLANDO | FORBES TAUBMAN ORLANDO LLC | 16286 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| FORBES TAUBMAN ORLANDO | FORBES TAUBMAN ORLANDO LLC | LOCKBOX 16286 | 16286 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| Forbes Taubman Orlando LLC | | FORBES TAUBMAN ORLANDO LLC | 100 GALLERIA OFFICENTRE | SUITE 427 | SOUTHFIELD | MI | 48034 | |
| Forbes, Caroline W | | Address Redacted | | | | | | |
| FORBES/COHEN FLORIDA PR | FORBES/COHEN FLORIDA PROPERTIE | 16156 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Forbis, Michelle Anne | | Address Redacted | | | | | | |
| Ford, Irina B | | Address Redacted | | | | | | |
| Ford, Laurie V | | Address Redacted | | | | | | |
| Ford, Sheva Dianz | | Address Redacted | | | | | | |
| Ford, Tana J | | Address Redacted | | | | | | |
| Forehand, Brianna Melissa | | Address Redacted | | | | | | |
| FORERUNNER TECHNOLOGIES | FORERUNNER TECHNOLOGIES, INC. | 1430A CHURCH STREET | | | BOHEMIA | NY | 11716 | |
| FORESEE RESULTS, INC. | | 2500 GREEN RD. STE. 400 | | | ANN ARBOR | MI | 48105 | |
| FOREST CITY MGMT INC | CHARLESTON TOWN CENTER SPE LLC | P.O. BOX 72503 | | | CLEVELAND | OH | 44192 | |
| Forneiro, Jacqueline Ann | | Address Redacted | | | | | | |
| Fornos, Grise | | Address Redacted | | | | | | |
| FORSYTH COUNTY TAX COLL | FORSYTH COUNTY TAX COLLECTOR | P.O. BOX 70844 | | | CHARLOTTE | NC | 28272 | |
| FORSYTH EMERGENCY SERVI | FORSYTH EMERGENCY SERVICES | PO BOX 75332 | | | CHARLOTTE | NC | 28275 | |
| Forsyth-Smith, Victoria G | | Address Redacted | | | | | | |
| FORT BEND CO. L.I.D. #2 | | 11111 KATY FREEWAY #725 | | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY TAX AS | FORT BEND COUNTY TAX ASSESSOR- | PO BOX 1028 | PAYMENT PROCESSING CENTER | | SUGARLAND | TX | 77487 | |
| Forte, Taissa | | Address Redacted | | | | | | |
| Fortenberry, Lisa | | Address Redacted | | | | | | |
| Fortes, Nina Marie | | Address Redacted | | | | | | |
| Forti, Chelsea Jennae | | Address Redacted | | | | | | |
| Forum Developer Limited Partnership | | c/o M.S. Management Associates Inc | National City Center | 225 W. Washington St. | Indianapolis | IN | 46204 | |
| FORUM DEVELOPERS LTD PT | FORUM SHOPS, LLC | 867070 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| FORUM SHOPS, LLC | | 867070 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| Foster, Ellen | | Address Redacted | | | | | | |
| Foster, TKaah I | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foster-Howard, Nicole M | | Address Redacted | | | | | | |
| Fouladvand, Shadi M | | Address Redacted | | | | | | |
| Foulk, Emily Ann | | Address Redacted | | | | | | |
| FOURTH FLOOR FASHION TA | FOURTH FLOOR FASHION TALENT | PO BOX 202056 | | | DALLAS | TX | 75320 | |
| Fowler, Brian Tiffany | | Address Redacted | | | | | | |
| Fowler, Courtney L | | Address Redacted | | | | | | |
| FOWNES | THE CIT GROUP/COMMERCIAL SERVI | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| FOX FABRICS INC. | | 110 WEST 40TH STREET SUITE 703 | | | NEW YORK | NY | 10018 | |
| FOX METRO | FOX METRO WRD | WATER RECLAMATION DISTRICT | P.O. BOX 160 | | AURORA | IL | 60507 | |
| Fox, Sarah Elizabeth | | Address Redacted | | | | | | |
| FRAGMENTS | | 110 GREENE STREET | | | NEW YORK | NY | 10012 | |
| FRAGMENTS | FRAGMENTS, INC | 110 GREENE STREET | | | NEW YORK | NY | 10012 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD | COURT-ORDERED DEBT COLLECTIONS | FRANCHISE TAX BOARD PO BOX 1328 | | | RANCHO CORDOVA | CA | 95741 | |
| FRANCHISE TAX BOARD | STATE OF CALIFORNIA | P.O. BOX 1237 | | | RANCHO CORDOVA | CA | 95741 | |
| Francis, Shevonne Wendy Anitz | | Address Redacted | | | | | | |
| Francis, Shonika Adasi | | Address Redacted | | | | | | |
| Francoeur, Jenna Lee | | Address Redacted | | | | | | |
| FRANK CASSATA | | 24 MAPLE STREET | | | SOUTHAMPTON | NY | 11968 | |
| FRANK E GORE & BARBARA D GORE JT | BARBARA D GORE JT TEN | 87 WOODHILL ROAD | | | BOW | NH | 03304-5312 | |
| FRANK G ZUGAN & | LEONA R ZUGAN JTTEN | 6015 LIBERTY RD | | | SOLON | OH | 44139-2425 | |
| FRANK GLOVER PRODUCTION | FRANK GLOVER PRODUCTIONS, INC. | 138 WEST 25TH STREET 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| Frank, Kathleen A | | Address Redacted | | | | | | |
| FRANKEY COCONUT GROVE L | FRANKEY COCONUT GROVE LOCKSMIT | 2829 BIRD AVENUE | | | COCONUT GROVE | FL | 33133 | |
| FRANKLIN PARK MALL LTD. | STAR-WEST FRANKLYN PARK MALL, | P.O.BOX 398008 | | | SAN FRANCISCO | CA | 94139 | |
| Franklin, Ariel Tyeshi | | Address Redacted | | | | | | |
| Franklin, Jamiera | | Address Redacted | | | | | | |
| Franklin, Jassmine Symone | | Address Redacted | | | | | | |
| Franklin, Kendra Nicole | | Address Redacted | | | | | | |
| Franklin, Lauren E | | Address Redacted | | | | | | |
| Franklin, Nequette Deshe | | Address Redacted | | | | | | |
| Franklin, Ruth Tatianz | | Address Redacted | | | | | | |
| Franklin, Shahnaz E | | Address Redacted | | | | | | |
| FRANNI A DOWNING | | 4561 BEECHWOOD LAKE DR | | | NAPLES | FL | 34112 | |
| FRANNI DOWNING | | 3505 GREENGLEN CIRCLE | | | PALM HARBOR | FL | 34685 | |
| Fraser, Julie A | | Address Redacted | | | | | | |
| Frasheri, Kleitsi | | Address Redacted | | | | | | |
| Frate, Stephanie | | Address Redacted | | | | | | |
| Frazer, Jodeen Ajane | | Address Redacted | | | | | | |
| FRED ZUCKER | | 2321 NORTH 37 AVE | | | HOLLYWOOD | FL | 33021-3602 | |
| FREDERICKSBURG GENERAL | FREDERICKSBURG GENERAL DIST CO | PO BOX 180 | | | FREDERICKSBURG | VA | 22404 | |
| Freedman, Debra | | Address Redacted | | | | | | |
| FREEHOLD RACEWAY MALL | | P.O. BOX 511421 | | | LOS ANGELES | CA | 90051 | |
| FREEHOLD RACEWAY MALL | | P.O. BOX 511421 | | | LOS ANGELES | CA | 90051 | |
| FREEHOLD TOWNSHIP | TOWNSHIP OF FREEHOLD | FIRE PREVENTION BUREAU | 1 MUNICIPAL PLAZA | | FREEHOLD | NJ | 07728 | |
| Freemall Associates LLC | Attention General Manage | 1265 Scottsville Road | | | Rochester | NY | 14624 | |
| Freemall Associates LLC | ATTN Legal Department | c/o Macerich Co. | 401 WILSHIRE BLVD., SUITE 700 | PO Box 2172 | SANTA MONICA | CA | 90401 | |
| Freeman, Chanel S | | Address Redacted | | | | | | |
| Freeman, Jennifer | | Address Redacted | | | | | | |
| Freeman, Marci H | | Address Redacted | | | | | | |
| Freiburger, Jodi Lynr | | Address Redacted | | | | | | |
| FREIGHT SYSTEMS, INC | | 45 FERNWOOD AVENUE | | | EDISON | NJ | 08837 | |
| FRENCH DESIGNER GROUP/A | FRENCH DESIGNER GROUP/ALEXIA A | 242 WEST 36TH STREET, 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| FRENCH DESIGNER GROUP/A | ALEXIA ADMOR | FRENCH DESIGNER GROUP LTD | 242 WEST 36TH STREET 2ND FLOOR | | NEW YORK | NY | 10018 | |
| FRESNO FIRE DEPARTMENT | PAYMENT PROCESSING SERVICES | PO BOX 16190 | | | PHOENIX | AZ | 85011 | |
| Frias, Lauren | | Address Redacted | | | | | | |
| Fried, Geralynn | | Address Redacted | | | | | | |
| Fried, Jaymee M | | Address Redacted | | | | | | |
| Friedlander, Carly | | Address Redacted | | | | | | |
| Friedman, Nina | | Address Redacted | | | | | | |
| Friend, Naomi | | Address Redacted | | | | | | |
| FRIENDLY CENTER | CBL-SHOPS AT FRIENDLY,LLC | P.O. BOX 74597 | | | CLEVELAND | OH | 44194 | |
| Frierson, LaSonnz | | Address Redacted | | | | | | |
| Friesen, Kelly N | | Address Redacted | | | | | | |
| FRISCO INDEPENDENT SCHO | FRISCO INDEPENDENT SCHOOL DIST | PO BOX 547 | | | FRISCO | TX | 75034 | |
| Fritkin, Jeri | | Address Redacted | | | | | | |
| Frolovina, Olga Alexandrovnz | | Address Redacted | | | | | | |
| Fronimopoulos, Joanna Christo: | | Address Redacted | | | | | | |
| FRONTIER | | P.O. BOX 2951 | | | PHOENIX | AZ | 85062 | |
| FRONTIER TELEPHONE OR R | FRONTIER | P.O. BOX 20550 | | | ROCHESTER | NY | 14602 | |
| Froug, Jodi | | Address Redacted | | | | | | |
| Frucchione, Elizabeth A | | Address Redacted | | | | | | |
| FRWD LOGISTICS LLC | FRWD LOGISICS LLC | P.O. BOX 246 | | | LAKE HIAWATHA | NJ | 07034 | |
| Fryson, Sydnei E | | Address Redacted | | | | | | |
| FTD.COM | | 3113 WOODCREEK DRIVE | | | DOWNERS GROVE | IL | 60515 | |
| FTI CONSULTING, INC. | | P.O. BOX 418178 | | | BOSTON | MA | 02241 | |
| Fuentes, Dayanna A | | Address Redacted | | | | | | |
| Fuentes, Dayelis Mary | | Address Redacted | | | | | | |
| Fuger, Maria Sophiz | | Address Redacted | | | | | | |
| FUIONSTORM | | 124 GROVE STREET., SUITE 311 | | | FRANKLIN | MA | 02038 | |
| Fullen, Jerrica Lynne | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fuller, Claudia V | | Address Redacted | | | | | | |
| Fuller, Jobeth H | | Address Redacted | | | | | | |
| Fullwood, Sarah E | | Address Redacted | | | | | | |
| FULTON COUNTY TAX COMMI | FULTON COUNTY TAX COMMISSIONER | P.O. BOX 105052 | | | ATLANTA | GA | 30348 | |
| Fulton, Cassandra Leigh | | Address Redacted | | | | | | |
| Fuquay, Sarah Elizabeth | | Address Redacted | | | | | | |
| FUSIONSTORM | | P.O. BOX 31001-830 | | | PASADENA | CA | 91110 | |
| Futchko, Hathe | | Address Redacted | | | | | | |
| FUTURE FABRICS.INTL. I | FUTURE FABRICS INTL INC. | 141 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| G & G GARMENTS LTD | | 49 W 37TH STREET | | | NEW YORK | NY | 10018 | |
| G&I VII Retail Carriage LLC | Attn Legal Department | Poag Shopping Centers LLC | 2650 Thousand Oaks Boulevard | Suite 3150 | Memphis | TN | 38118 | |
| G&I VII Retail Carriage LLC | Att Peter Janoff | G&I VII Retail Carriage LLC | 220 E 42nd Street | 27th Floor | New York | NY | 10017 | |
| G&Z SYSTEMS, INC. | | 515 NORTH STATE RD., SUITE A | | | BRIARCLIFF MANOR | NY | 10510 | |
| G.H. CODY PLUMBING, INC | G.H.CODY PLUMBING,INC. | 568 MINEOLA AVENUE | | | CARLE PLACE | NY | 11514 | |
| G4S SECURE SOLUTIONS (U | G4S SECURE SOLUTIONS (USA) INC | P. O. BOX 277469 | | | ATLANTA | GA | 30384 | |
| Gaash, Shiry | | Address Redacted | | | | | | |
| Gabriel, Maya | | Address Redacted | | | | | | |
| Gad, Hani | | Address Redacted | | | | | | |
| Gadson, Ayesha | | Address Redacted | | | | | | |
| Gagliardi, Marissa A | | Address Redacted | | | | | | |
| GAIL LABELLE , INC. | GAIL LABELLE, INC. | 385 5TH AVENUE | | | NEW YORK | NY | 10016 | |
| Gaines, Denise L | | Address Redacted | | | | | | |
| Gainesville Regional Utilities | | P.O. BOX 147051 | | | GAINSVILLE | FL | 32614 | |
| GAINSVILLE REGIONAL UTI | GAINSVILLE REGIONAL UTILITIES | P.O. BOX 147051 | | | GAINSVILLE | FL | 32614 | |
| Gaither, Jennifer J | | Address Redacted | | | | | | |
| Gaither, Symone A | | Address Redacted | | | | | | |
| GALA dba SINGLE | ROSENTHAL and ROSENTHAL, INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| GALA dba SINGLE | | 2324 HUNTER STREET | | | LOS ANGELES | CA | 90021 | |
| Gale, Felicia A | | Address Redacted | | | | | | |
| Galese, Patricia Ann | | Address Redacted | | | | | | |
| Galiber, Amanda A | | Address Redacted | | | | | | |
| Galieva, Dilyara | | Address Redacted | | | | | | |
| Gallagher, Jamie Michelle | | Address Redacted | | | | | | |
| Gallagher, Lindsey | | Address Redacted | | | | | | |
| Gallagher, Margaret Mary | | Address Redacted | | | | | | |
| Gallegos, Mandy R | | Address Redacted | | | | | | |
| GALLERIA @ ROSEVILLE | GALLERIA AT ROSEVILLE (FEIN#11 | P.O. BOX 31001-0782 | LOCKBOX#910782 | | PASADENA | CA | 91110 | |
| GALLERIA AT SOUTH BAY | SOUTH BAY CENTER SPE LLC | P.O.BOX 72056 | | | CLEVELAND | OH | 44192 | |
| GALLERIA LIMITED | | 7621-HG SHOPPING CENTERS LP | 2088 PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | |
| Galleria Mall Investors LF | | c/o Simon Poperty Group Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| Galleria Mall Investors LF | | UBS Realty Investors LLC | 12001 N Central Expressway Suite 650 | | Dallas | TX | 75243-3735 | |
| Galleria Mall Investors LF | Att General Counse | UBS ealty Investors LLC | 10 State House Square | 15th Floor | Hartford | CT | 06103-3604 | |
| Galleria Mall Investors LF | | Galleria Mall Management Office | 13350 Dallas Parkway | Suite 3080 | Dallas | TX | 75240 | |
| Gallicchio, Angeli | | Address Redacted | | | | | | |
| Gallina, Linda A | | Address Redacted | | | | | | |
| Gallinelli, Nicolette | | Address Redacted | | | | | | |
| Galpin, Martha | | Address Redacted | | | | | | |
| Galvan, Gabriela | | Address Redacted | | | | | | |
| Galvin, Natalie | | Address Redacted | | | | | | |
| Gamble, Corrine B | | Address Redacted | | | | | | |
| Gamble, Gabriela Alina | | Address Redacted | | | | | | |
| Gamino, Veronica R | | Address Redacted | | | | | | |
| Ganteaume, Aurelia | | Address Redacted | | | | | | |
| Ganz, Deborah A | | Address Redacted | | | | | | |
| Ganz, Samantha Shoshanah | | Address Redacted | | | | | | |
| Garate, Janet | | Address Redacted | | | | | | |
| Garate, Marilyn | | Address Redacted | | | | | | |
| Garber, Diana M | | Address Redacted | | | | | | |
| Garcera, Angela Faye Sta Catalina | | Address Redacted | | | | | | |
| Garcia Rivera, Jitze | | Address Redacted | | | | | | |
| Garcia Silva, Jennifer | | Address Redacted | | | | | | |
| Garcia Solis, Mavys | | Address Redacted | | | | | | |
| Garcia, Ashley N | | Address Redacted | | | | | | |
| Garcia, Belinda | | Address Redacted | | | | | | |
| Garcia, Brianna M | | Address Redacted | | | | | | |
| Garcia, Brooke A | | Address Redacted | | | | | | |
| Garcia, Carmen Luisa | | Address Redacted | | | | | | |
| Garcia, Catherine Emily | | Address Redacted | | | | | | |
| Garcia, Cecilia Garidad | | Address Redacted | | | | | | |
| Garcia, Chantella J | | Address Redacted | | | | | | |
| Garcia, Christian Davic | | Address Redacted | | | | | | |
| Garcia, Consuelc | | Address Redacted | | | | | | |
| Garcia, Erlinda M | | Address Redacted | | | | | | |
| Garcia, Flor E | | Address Redacted | | | | | | |
| Garcia, Francisco J | | Address Redacted | | | | | | |
| Garcia, Gabriela | | Address Redacted | | | | | | |
| Garcia, Jacquelynn C | | Address Redacted | | | | | | |
| Garcia, Jeanette | | Address Redacted | | | | | | |
| Garcia, Kristie Cynthia | | Address Redacted | | | | | | |
| Garcia, Lyliana Libertad | | Address Redacted | | | | | | |
| Garcia, Mercedes Y | | Address Redacted | | | | | | |
| Garcia, Nicole A | | Address Redacted | | | | | | |
| Garcia, Sadie | | Address Redacted | | | | | | |
| Garcia, Sara M | | Address Redacted | | | | | | |
| Garcia, Sorangel | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia, Stephanie | | Address Redacted | | | | | | |
| Garcia-Brown, Norma | | Address Redacted | | | | | | |
| Garcia-Dawson, Alexis Leanne | | Address Redacted | | | | | | |
| GARDENS ON EL PASEO | THE GARDENS ON EL PASEO LLC | P.O. BOX 843603 | | | LOS ANGELES | CA | 90084 | |
| Gardner, Tessa M | | Address Redacted | | | | | | |
| Garduque, Angel C | | Address Redacted | | | | | | |
| Gargon, Kristen Monique | | Address Redacted | | | | | | |
| Garibaldi Flores, Maria Guadalupe | | Address Redacted | | | | | | |
| GARLAND INDEPENDENT SCH | GARLAND IND. SCHOOL DISTRICT | 901 W STATE STREET SUITE A | PO BOX 461407 | | GARLAND | TX | 75046 | |
| Garner, Lynora A | | Address Redacted | | | | | | |
| Garner, Mariel Rose | | Address Redacted | | | | | | |
| Garnes, Leslie Anr | | Address Redacted | | | | | | |
| GARREAU DESIGNS | | 384 FOREST AVENUE, SUITE 13 | | | LAGUNA BEACH | CA | 92651 | |
| Garrett, Christine M | | Address Redacted | | | | | | |
| GARRICK D BROWN | | 2604 OATES LANE | | | ARLINGTON | TX | 76006 | |
| Garrido, Maria Fernandc | | Address Redacted | | | | | | |
| Garrido, Wendy Lisbeth | | Address Redacted | | | | | | |
| Garrison, John Rober | | Address Redacted | | | | | | |
| Garrison, Melissa R | | Address Redacted | | | | | | |
| Garte, Nicole Felicia | | Address Redacted | | | | | | |
| Garten, Maria T | | Address Redacted | | | | | | |
| GARY A LITHGO & | PEGGY A LITHGO JT TEN | 10 COMMERCE DR | | | VOORHEES | NJ | 08043 | |
| GARY LEPKOWSKI & | LYNNE LEPKOWSKI JT TEN | 54 AVON RD | | | HEWLETT | NY | 11557 | |
| GARY MARSCHHAUSEN NO. 9 | GARY MARSCHHAUSEN NO. 9081 | ATTORNEY FOR PLAINTIFF | 3531 S LOGAN ST #D-406 | | ENGLEWOOD | CO | 80110 | |
| GARY R MIRSKY & | SANDRA LEE MIRSKY JTTEN | 9500 S OCEAN DR | APT 1706 BLDG 2 | | JENSEN beach | FL | 34957 | |
| GARY ROONEY | THE MARKET BUILDING | 191-195 HIGH STREET | | | BRENTFORD | MIDDLESEX | TW8 8-LB U | UK |
| Garza, Adaline | | Address Redacted | | | | | | |
| Garza, Amadee C | | Address Redacted | | | | | | |
| Garza, Dominique N | | Address Redacted | | | | | | |
| Garza, Eunice D | | Address Redacted | | | | | | |
| Garza, Serena | | Address Redacted | | | | | | |
| Garza, Suzannah | | Address Redacted | | | | | | |
| Gascon, Barbara L | | Address Redacted | | | | | | |
| Gastineau, Ashley M | | Address Redacted | | | | | | |
| Gately, Lindsay N | | Address Redacted | | | | | | |
| Gates, Kristal Lynr | | Address Redacted | | | | | | |
| Gates, Lauren | | Address Redacted | | | | | | |
| GATHERNOMOSS | | UNIT 3A, 3-5 DUNSTON ROAD | | | LONDON | | E8 4EH | UNITED KINGDOM |
| Gatoro, Chance | | Address Redacted | | | | | | |
| Gattenberger, Nathalie | | Address Redacted | | | | | | |
| GAUGE BY DESIGN LTD | | 131 EAST 36TH STREET | | | NEW YORK | NY | 10016 | |
| Gauthier, Nicole | | Address Redacted | | | | | | |
| Gaviria, Jennifer | | Address Redacted | | | | | | |
| Gayle, Anna R | | Address Redacted | | | | | | |
| Gaynor, Jennifer K | | Address Redacted | | | | | | |
| Gaytan, Marissa L | | Address Redacted | | | | | | |
| Gazer, Maryam Dahwood Ebkar | | Address Redacted | | | | | | |
| GD CHOICE CORP. | | 307 WEST 36TH STREET, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| GE CAPITAL C/O RICOH US | GE CAPITAL C/O RICOH USA PROGR | PO BOX 41564 | | | PHILADELPHIA | PA | 19101 | |
| Geah, Josie | | Address Redacted | | | | | | |
| Geeza, Nadia | | Address Redacted | | | | | | |
| Geiger, Lori J | | Address Redacted | | | | | | |
| Gelson-Cavanaugh, Amanda | | Address Redacted | | | | | | |
| GEMMA TRIMMINGS (INC) | THE CIT GROUP/COMMERCIAL SERVI | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| GENA ACCESSORIES | GENA ACCESSORIES, INC. | 390 5TH AVENUE, SUITE #903 | | | NEW YORK | NY | 10018 | |
| Gene G. Gage | | Address Redacted | | | | | | |
| GENE GAGE | | 12 ELSKIP LANE | | | GREENWICH | CT | 06831 | |
| GENE GAGE | | 12 ELSKIP LANE | | | GREENWICH | CT | 06831 | |
| GENERAL GROWTH MGMT INC | GLIMCHER WESTSHORE, LLC | C/O THE HUNTINGTON NATIONAL BANK | L-2576 | | COLUMBUS | OH | 43260 | |
| GENERAL REVENUE CORPORA | GENERAL REVENUE CORPORATION | PO BOX 495999 | | | CINCINNATI | OH | 45249 | |
| Geng, Amy Min-Jur | | Address Redacted | | | | | | |
| Gentile, Laura | | Address Redacted | | | | | | |
| GEO MUCK CO LTD | | FL 3, DUCKARM B/D, 950-5 | BANGBAE 2-DONG, SEOCHO-GU | | Seoul | | | Korea |
| GEORGE STEVEN SIMIONIBES & | ANN SIMIONIBES JT TEN | 5424 PEACH STREET | | | LOUISVILLE | OH | 44641 | |
| George, Carol | | Address Redacted | | | | | | |
| Georges, Cassandra A | | Address Redacted | | | | | | |
| GEORGIA DEPT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 105499 | | | ATLANTA | GA | 30348 | |
| Georgia Power | | 96 ANNEX | | | CAROL STREAM | IL | 60197 | |
| GEORGIA POWER COMPANY | GEORGIA POWER | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| Germain, Trisha Anne | | Address Redacted | | | | | | |
| Gervasio, Kerry A | | Address Redacted | | | | | | |
| GETSILK INC. /ASIAN SIL | ASIAN SILK & TEXTILE EXCHANGE | 224 WEST 35TH ST., #308 | | | NEW YORK | NY | 10001 | |
| Getsinger, Constance | | Address Redacted | | | | | | |
| Gevanyan, Lilit | | Address Redacted | | | | | | |
| GGP Ala Moana LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| GGP Ala Moana LLC | Att General Manager | Ala Moana | 1585 Kapiolani Blvd, Suite 80X | | Honolulu | HI | 96814 | |
| GGP FOUR SEASONS TOWN C | GGP-FOUR SEASONS L.L.C. | SDS-12-2427 | P.O. BOX 86 RE FOUR SEASEONS TOWN CENTRE | | MINNEAPOLIS | MN | 55486 | |
| GGP HOBART I LLC (STON | STONEBRIAR MALL LLC | STONEBRIAR CENTER | P.O.BOX 6374 | | CAROL STREAM | IL | 60197 | |
| GGP LIMITED PARTNERSHIP | SDS-12-2020 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| GGP LIMITED PARTNERSHIP-ROUSE | SDS-12-2780 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| GGP STATEN ISLAND MALL, LLC | SDS-12-2730 | P.O.BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| GGP STATEN ISLAND MALL, LLC | Attn Law/Lease Administratio Dept | c/o STATEN ISLAND MALL Phase 1 | 110 N. WACKER DR. | | CHICAGO | IL | 60606 | |
| GGP STATEN ISLAND MALL, LLC | ATTN GENERAL MANAGER | Staten Island Mall Phase 1 | 2655 RICHMOND AVENUE. | | STATEN ISLAND | NY | 10314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GGP/HOMART II L.L.C.-AL | ALDERWOOD MALL | SDS-12-3019 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| GGP-COLUMBIANA TRUST | ATTN LAW LEASE ADMINISTRATION DEPT | 110 N . WACKER DRIVE, | | | CHICAGO | IL | 60606 | |
| GGP-COLUMBIANA TRUST | Att General Manager | Columbiana Center | 100 Columbiana Circle | | Columbia | SC | 29212 | |
| GGP-FOUR SEASONS LLC | Att Law/Lease Administraion Department | Four Seasons Town Center | c/o GGP-Four Seasons LLC. | 110 N Wacker Dr. | Chicago | IL | 60606 | |
| GGP-FOUR SEASONS LLC | Att General Manager | 400 Four Seasons Town Centre | | | Greensboro | NC | 27407 | |
| GGP-Mall of Lousiana , LP | | Mall of Lousiana c/o GGP Mall of Louisiana, LLP | 110 N Wacker Drive | | Chicago | IL | 60606 | |
| GGP-Mall of Lousiana , LP | | 6401 Bluebonnet Blvd | | | Baton Rouge | LA | 70836 | |
| GGP-North Point Inc. | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| GGP-North Point Inc | Att General Manager | North Point Mall | 1000 North Point Circle | | Alpharetta | GA | 30222-4853 | |
| GGP-Sugar Land Mall LP | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| GGP-Sugar Land Mall LP | Attn General Manager | First Colony Mal | 16535 Southwest Freeway | Suite 1 | Sugar Land | TX | 77479 | |
| GH FABRICS (UK) CO., LT | GH FABRICS (UK) CO., LTD | A1-502, WTC, | KEQIAO, SHAOXING | | | | 312030 | CHINA |
| Ghalib, Mojdeh G | | Address Redacted | | | | | | |
| Ghazi, Joumana G | | Address Redacted | | | | | | |
| Ghazi, Sally | | Address Redacted | | | | | | |
| Gholamhossein, Fahimet | | Address Redacted | | | | | | |
| Ghous, Salima | | Address Redacted | | | | | | |
| Gianfortuno, Toni M | | Address Redacted | | | | | | |
| Giangrandi, Lissandra | | Address Redacted | | | | | | |
| Giannina, Murie | | Address Redacted | | | | | | |
| Giannini, Deborah | | Address Redacted | | | | | | |
| Giannopoulos, Maria | | Address Redacted | | | | | | |
| Gibbs, Korah N | | Address Redacted | | | | | | |
| Gibson, Alexandria L | | Address Redacted | | | | | | |
| Gibson, Kelly J | | Address Redacted | | | | | | |
| Gifford, Jana Ruth | | Address Redacted | | | | | | |
| Giguere, Carla R | | Address Redacted | | | | | | |
| G-III APPAREL GROUP, LT | G-III LEATHER FASHIONS | P.O. BOX 29242 | | | NEW YORK | NY | 10087 | |
| G-III LEATHER FASHION, | G-111 LEATHER FASHION, INC. | P.O. BOX 29242 | | | NEW YORK | NY | 10087 | |
| Gilberti, Karen Lee | | Address Redacted | | | | | | |
| Gilchrist, Rosemarie C | | Address Redacted | | | | | | |
| Gilhang, Jodi Lynr | | Address Redacted | | | | | | |
| Gill, Netha M | | Address Redacted | | | | | | |
| Gill, Priya Singh | | Address Redacted | | | | | | |
| Gillan, Betty Violet | | Address Redacted | | | | | | |
| Gillard, Erika | | Address Redacted | | | | | | |
| Gillen, Erica A | | Address Redacted | | | | | | |
| Gillespie, Natosha N | | Address Redacted | | | | | | |
| Gillinson, Anita Graw | | Address Redacted | | | | | | |
| Gillis, Latoya Latrice | | Address Redacted | | | | | | |
| Gillman, Savanna | | Address Redacted | | | | | | |
| Gilmore, Alvin Juliuz | | Address Redacted | | | | | | |
| Gilmore, Jennifer H | | Address Redacted | | | | | | |
| Gilpin, Heidi Ranae | | Address Redacted | | | | | | |
| Ginger, Kristi E | | Address Redacted | | | | | | |
| Ginn, Michelle A | | Address Redacted | | | | | | |
| Ginn, Myown L | | Address Redacted | | | | | | |
| Giordano, Danielle | | Address Redacted | | | | | | |
| GIORGIO ENGINEERING INT | GIORGIO ENGINEERING INTERNATIC | 98 ROSE AVENUE | | | STATEN ISLAND | NY | 10306 | |
| Giraldo Buitrago, Cindy | | Address Redacted | | | | | | |
| Giron, Shelly Kay | | Address Redacted | | | | | | |
| Giroux, Danielle E | | Address Redacted | | | | | | |
| Gittens, Jasmine Grace Carmer | | Address Redacted | | | | | | |
| Giuva, Julia | | Address Redacted | | | | | | |
| Givens, Jayla Breachelle | | Address Redacted | | | | | | |
| Glab, Urszula | | Address Redacted | | | | | | |
| Gladstone, Sherry Sue | | Address Redacted | | | | | | |
| Glaser-Ludwig, Lindsey Elizabeth | | Address Redacted | | | | | | |
| Glatz, Karen Lynn | | Address Redacted | | | | | | |
| Gleason, Jennifer Ann | | Address Redacted | | | | | | |
| GLEN BACHMAN | | | | | | | | |
| GLENDALE ASSOCIATES LTD | GLENDALE GALLERIA | PO BOX 860116 | | | MINNEAPOLIS | MN | 55486 | |
| GLENDALE GALLERIA | | PO BOX 860116 | | | MINNEAPOLIS | MN | 55486 | |
| Glendale Mall Assoc LLC | Attn Law/Lease Administration Department | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Glendale Mall Assoc LLC | Att General Manager 95815 | Glendale Galleria | 2148 Glendale Galleria | | Glendale | CA | 91210 | |
| GLENDALE OHRBACHS ASSOC | GLENDALE GALLERIA | 100 W BROADWAY | SUITE 700 | | GLENDALE | CA | 91210 | |
| Glenewinkel, Julia Ann | | Address Redacted | | | | | | |
| Glenn Brown, Tai Zenobia | | Address Redacted | | | | | | |
| GLENN MILLER SAFE & LOC | GLENN MILLER SAFE & LOCK, INC. | 5692 EAST LAKE ROAD | | | CONESUS | NY | 14435 | |
| Glidden, Rebecca R | | Address Redacted | | | | | | |
| G-LISH | G-LISH FASHIONS | 30 EAST 37TH STREET, SUITE 5K | | | NEW YORK | NY | 10016 | |
| GLOBAL CROSSING TELECOM | GLOBAL CROSSING TELECOMMUNICAT | P.O.BOX 741276 | | | CINCINNATI | OH | 45274 | |
| GLOBAL EXPRESS | | 35 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| GLOBAL EXPRESS NY CORP. | | 35 W 39TH STREET | | | NEW YORK | NY | 10018 | |
| GLOBAL X TRADING INC. | | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| GLY INTERIORS/SPECIAL P | GLY INTERIORS/SPECIAL PROJECTS | A DIVISION OF GLY CONTRUCTION, INC. | PO BOX 6728 | | BELLEVUE | WA | 98008 | |
| GLYNN INTERNATIONAL INC | GLYNN INTERNATIONAL INC. | 463 SEVENTH AVENUE RM 1304 | | | NEW YORK | NY | 10018 | |
| GM INTERNATIONAL CO., L | GM INTERNATIONAL CO., LTD | | | | SEOUL | | | KOREA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMR (HONG KONG) LIMITED | | 9/F CENTENNIAL BUILDING | 924-926 CHEUNG SHA WAN ROAD | | KOWLOON | | | HONG KONG |
| Goans, Jennette K | | Address Redacted | | | | | | |
| Gobetz, Hannah R | | Address Redacted | | | | | | |
| Goblirsch, Lonnell Marie | | Address Redacted | | | | | | |
| Gochez, Susana Guadalupe | | Address Redacted | | | | | | |
| Godbold, Cara Lynn | | Address Redacted | | | | | | |
| Goddard, Raelynn Michelle | | Address Redacted | | | | | | |
| Godfrey, Emerald Rachael | | Address Redacted | | | | | | |
| Goen, Kelsey Renee | | Address Redacted | | | | | | |
| Goff, Carolyn E | | Address Redacted | | | | | | |
| Goff, Haley Elizabeth | | Address Redacted | | | | | | |
| Goffrier, Candace Anne | | Address Redacted | | | | | | |
| Goguen, Nancy J | | Address Redacted | | | | | | |
| GOING GREEN JANITORIAL | | 802 PELICAN RIDGE COVE | | | CARENCRO | LA | 70520 | |
| Goings, Marianna Joy | | Address Redacted | | | | | | |
| Goins, Katryna Nicole | | Address Redacted | | | | | | |
| GOLD FINDERS CLUB | | 561 LYDIA ST N E | | | GRAND RAPIDS | MI | 49503 | |
| Goldberg, Jessica M | | Address Redacted | | | | | | |
| GOLDEN BEADS INC. | | 1026 SIXTH AVENUE | | | NEW YORK | NY | 10018 | |
| GOLDEN GLOBE | | | | | | | | |
| GOLDEN LOCKS INC. | | 19785 W. 12 MILE RD. #90 | | | SOUTHFIELD | MI | 48076 | |
| Goldie, Samantha Marie | | Address Redacted | | | | | | |
| Goldman, Blair G | | Address Redacted | | | | | | |
| Goldman, Mindy Beth | | Address Redacted | | | | | | |
| GOLDSMITH | | 2400 INDUSTRIAL LANE,SUITE 500 | | | BROOMFIELD | CO | 80020 | |
| Goldsmith, Jaime Caro | | Address Redacted | | | | | | |
| Goldsworthy, Janice R | | Address Redacted | | | | | | |
| GOLDY LOCKS INC. | | 17048 S. OAK PARK AVE. | | | TINLEY PARK | IL | 60477 | |
| Golem, Marie | | Address Redacted | | | | | | |
| Golliday, Talise | | Address Redacted | | | | | | |
| Gomes, Anthony | | Address Redacted | | | | | | |
| Gomes, Michelle-Rae | | Address Redacted | | | | | | |
| Gomez Mazzini, Carla Cecilia | | Address Redacted | | | | | | |
| Gomez, Alessandra Y | | Address Redacted | | | | | | |
| Gomez, Ana A | | Address Redacted | | | | | | |
| Gomez, Brenda | | Address Redacted | | | | | | |
| Gomez, Eva | | Address Redacted | | | | | | |
| Gomez, Joana H | | Address Redacted | | | | | | |
| Gomez, Marissa | | Address Redacted | | | | | | |
| Gomez, Tara L | | Address Redacted | | | | | | |
| Gonnelli, Samantha M | | Address Redacted | | | | | | |
| Gonyea, Courtney M | | Address Redacted | | | | | | |
| Gonzales Souto, Maribel L | | Address Redacted | | | | | | |
| Gonzales, Lauren Theresa | | Address Redacted | | | | | | |
| Gonzales, Steffani M | | Address Redacted | | | | | | |
| GONZALEZ CONSTRUCTION | | 771 DELANO STREET | | | SAN LORENZO | CA | 94580 | |
| Gonzalez Freire, Barbara Regla | | Address Redacted | | | | | | |
| Gonzalez Sanchez, Minerva Selenne | | Address Redacted | | | | | | |
| Gonzalez Santana, Katherine | | Address Redacted | | | | | | |
| Gonzalez Tellez, Dulce Jovani | | Address Redacted | | | | | | |
| Gonzalez, Adalberto | | Address Redacted | | | | | | |
| Gonzalez, Alma Y | | Address Redacted | | | | | | |
| Gonzalez, Ambar A | | Address Redacted | | | | | | |
| Gonzalez, Cindy | | Address Redacted | | | | | | |
| Gonzalez, Dismey | | Address Redacted | | | | | | |
| Gonzalez, Elsa Lizeth A | | Address Redacted | | | | | | |
| Gonzalez, Esmeralda | | Address Redacted | | | | | | |
| Gonzalez, Evelyn Marie | | Address Redacted | | | | | | |
| Gonzalez, Gladis Margaritz | | Address Redacted | | | | | | |
| Gonzalez, Idaniz | | Address Redacted | | | | | | |
| Gonzalez, Isabe | | Address Redacted | | | | | | |
| Gonzalez, Jacqueline | | Address Redacted | | | | | | |
| Gonzalez, Karilyn | | Address Redacted | | | | | | |
| Gonzalez, Kayla | | Address Redacted | | | | | | |
| Gonzalez, Liliesa Paz | | Address Redacted | | | | | | |
| Gonzalez, Lisbety Rodriguez | | Address Redacted | | | | | | |
| Gonzalez, Maria | | Address Redacted | | | | | | |
| Gonzalez, Maria Elsa | | Address Redacted | | | | | | |
| Gonzalez, Marleny | | Address Redacted | | | | | | |
| Gonzalez, Olga I | | Address Redacted | | | | | | |
| Gonzalez, Veronica L | | Address Redacted | | | | | | |
| Gonzalez, Viviana | | Address Redacted | | | | | | |
| Gonzalez-Marchany, Giannina | | Address Redacted | | | | | | |
| Gonzalez-Robles, Ashley Darisse | | Address Redacted | | | | | | |
| GOOD LOCK & KEY | | 2620 E. COLORADO BLVD. | | | PASADENA | CA | 91107 | |
| Good, Chloe Anne | | Address Redacted | | | | | | |
| Good, Vilma Goncalves | | Address Redacted | | | | | | |
| Goode, Claire | | Address Redacted | | | | | | |
| Goodforest, LLC | | Terminal Tower | 50 Public Square | Suite 1360 | Cleveland | OH | 44113-2267 | |
| Goodman, Barbara K | | Address Redacted | | | | | | |
| Goodman, Deborah | | Address Redacted | | | | | | |
| Goodman, Teona Jacquetta | | Address Redacted | | | | | | |
| Goodsi, Lauren M | | Address Redacted | | | | | | |
| Goodstein, Monica | | Address Redacted | | | | | | |
| Goodwill, Pilar | | Address Redacted | | | | | | |
| Goodwin, Ashley Noe | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goodwin, Jasmine Nicole | | Address Redacted | | | | | | |
| Goodwin, Jessica A | | Address Redacted | | | | | | |
| Goodwin, Sabrina Ieshi | | Address Redacted | | | | | | |
| Goodwin, Shelby Eileer | | Address Redacted | | | | | | |
| Goodwin, Tanya L | | Address Redacted | | | | | | |
| Goplen, Hattie J | | Address Redacted | | | | | | |
| Goralski, Tina M | | Address Redacted | | | | | | |
| Gorbachevska, Iryna | | Address Redacted | | | | | | |
| Gordon, Alicia E | | Address Redacted | | | | | | |
| Gordon, Chelsea Dawr | | Address Redacted | | | | | | |
| Gordon, Kathy Anr | | Address Redacted | | | | | | |
| GORDONS BROTHERS GROUP | | 101 HUNTINGTON AVENUE | 10TH FLOOR | | BOSTON | MA | 02199 | |
| Gore, Courtnie | | Address Redacted | | | | | | |
| Gore, Katherine H | | Address Redacted | | | | | | |
| Gorrio, Laurie A | | Address Redacted | | | | | | |
| Govea, Matdaly del Rocic | | Address Redacted | | | | | | |
| GOVERNMENT INSURANCE FU | GOVERNMENT INSURANCE FUND | DEPARTMENT OF FINANCE | 2314 KRONPRINDSENS GADE | | CHARLOTTE AMALIE | VI | 00802 | |
| GOVERNORS SQUARE MALL LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| GOVERNORS SQUARE MALL LLC | Att General Manager | Governors Square | 1500 Apalachee Pkwy | | Tallahassee | FL | 32301-3006 | |
| GOVERNORS SQUARE PARTN | GOVERNORS SQUARE PARTNERSHIP | SDS 12-2725 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| GOVERNORS SQUARE PARTNERSHIP | SDS 12-2725 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| Goytia, David G | | Address Redacted | | | | | | |
| GOZEK | | HACI SABANCI ORGANIZE SANAYL | BOLGESL TURGUT OZAL BULVARI NO. 3 | | SANCAM | ADANA | | TURKEY |
| Grabamik, Golda | | Address Redacted | | | | | | |
| Grabow, Aimee M | | Address Redacted | | | | | | |
| Grafton, Jennifer Ruiz | | Address Redacted | | | | | | |
| Graham, Maria T | | Address Redacted | | | | | | |
| Graham, Miranda R | | Address Redacted | | | | | | |
| Graham, Natasha A | | Address Redacted | | | | | | |
| Grajales, Jessica M | | Address Redacted | | | | | | |
| Granados, Delmi P | | Address Redacted | | | | | | |
| GRANATA SIGN CO. | | 80-90 LINCOLN AVE. | | | STAMFORD | CT | 06902 | |
| Granata, Andrea Marie | | Address Redacted | | | | | | |
| GRAND CANAL SHOPPES | GRAND CANAL SHOPPES II, LLC | THE GRAND CANAL SHOPPES AT THE VENETIAN | SDS-12-2451 P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Grand Canal Shops II LLC | | The Grand Canal Shops at The Venetian | 3377 Las Vegas Boulevard South Suite 2600 | | Las Vegas | NV | 89109 | |
| Grand Canal Shops II LLC | Attn General Counse | Grand Canal Shoppes II LLC | 110 N Wacker Drive | | Chicago | IL | 60606 | |
| GRAND CANAL SHOPS II, LLC | THE GRAND CANAL SHOPPES AT THE VENETIAN | SDS-12-2451 P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| GRAND RAPIDS CITY TREAS | GRAND RAPIDS CITY TREASURER | 300 MONROE AV NW | | | GRAND RAPIDS | MI | 49503 | |
| Grandey, Jeannette D | | Address Redacted | | | | | | |
| Grano, Christina Francesci | | Address Redacted | | | | | | |
| Grant, Stacey A | | Address Redacted | | | | | | |
| Grantham, Brittney Michelle | | Address Redacted | | | | | | |
| Grant-Mendez, Cristina C | | Address Redacted | | | | | | |
| Gravatte, Elizabeth Caro | | Address Redacted | | | | | | |
| Graves, Lauren A | | Address Redacted | | | | | | |
| Gray, Clifford | | Address Redacted | | | | | | |
| Gray, Constance Lynr | | Address Redacted | | | | | | |
| Gray, Macie J | | Address Redacted | | | | | | |
| Gray, Tracy Lynr | | Address Redacted | | | | | | |
| Graye, Teionna Tytreanz | | Address Redacted | | | | | | |
| Graziano, Angela Treiz | | Address Redacted | | | | | | |
| Greaney, Maureen E | | Address Redacted | | | | | | |
| GREAT EASTERN MALL | EASTVIEW MALL, LLC | PO BOX 8000 | DEPT 976 | | BUFFALO | NY | 14267 | |
| GREATAMERICA LEASING CO | GREATAMERICA LEASING CORPORATI | P. O. BOX 660831 | | | DALLAS | TX | 75266 | |
| GREATER LAKESIDE CORP. | CAUSEWAY LLC | P.O. BOX 7001 | | | METAIRIE | LA | 70010 | |
| GREEN BUILDING CERTIFIC | GREEN BUILDING CERTIFICATION I | PO BOX 822964 | | | PHILADELPHIA | PA | 19182 | |
| Green Hills Mall TRG LLC | Att Lease Administration | 200 EAST LONG LAKE ROAD | P.O. BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| Green, Allyssa | | Address Redacted | | | | | | |
| Green, Annie | | Address Redacted | | | | | | |
| Green, Bethany D | | Address Redacted | | | | | | |
| Green, Brenda D | | Address Redacted | | | | | | |
| Green, Denise J | | Address Redacted | | | | | | |
| Green, Jeanne M | | Address Redacted | | | | | | |
| Green, Jennifer | | Address Redacted | | | | | | |
| Green, Juleesa Lenorz | | Address Redacted | | | | | | |
| Green, Katrena M | | Address Redacted | | | | | | |
| Green, Nicole Lynr | | Address Redacted | | | | | | |
| Green, Rolanda Rochele Marie | | Address Redacted | | | | | | |
| Green, Tatiana M | | Address Redacted | | | | | | |
| Greenberg, Kandis | | Address Redacted | | | | | | |
| Greene, Felicia | | Address Redacted | | | | | | |
| Greene, Jessica N | | Address Redacted | | | | | | |
| Greenlee, Danielle N | | Address Redacted | | | | | | |
| GREENVILLE COUNTY TAX C | GREENVILLE COUNTY TAX COLLECTO | DEPARTMENT 390 | P.O. BOX 100221 | | COLUMBIA | SC | 29202 | |
| GREGORY GAYMONT & | CHRISTINA GAYMONT JTTEN | 1030 W NORTH AVE - APT L01 | | | CHICAGO | IL | 60642-2500 | |
| Greinke, Sheila | | Address Redacted | | | | | | |
| Gremer, Jessica J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREY FOREST UTILITIES | | PO BOX 258 | | | HELOTES | TX | 78023 | |
| GREYLIN | | 2812 S GRAND AVE. | | | LOS ANGELES | CA | 90007 | |
| Grice, Joshua Adam | | Address Redacted | | | | | | |
| Grider-Bergaa, Nancy | | Address Redacted | | | | | | |
| Grierson, Arisa | | Address Redacted | | | | | | |
| Griffin, Jenisha D | | Address Redacted | | | | | | |
| Griffin, Kimberly Michelle | | Address Redacted | | | | | | |
| Griffin, Mary E | | Address Redacted | | | | | | |
| Griffin, Michelle Jinnelle | | Address Redacted | | | | | | |
| Griffin, Naomi Malikia | | Address Redacted | | | | | | |
| Griffin, Sabrina L | | Address Redacted | | | | | | |
| Griffin, Trinity Leade | | Address Redacted | | | | | | |
| Griffin, Yvonne L | | Address Redacted | | | | | | |
| Griffith, Emily K | | Address Redacted | | | | | | |
| Griffith, Jessica | | Address Redacted | | | | | | |
| Grimaldi, Angela M | | Address Redacted | | | | | | |
| GRINNELL DESIGNS LTD | | 260 WEST 39th STREET 3rd FLOOR | | | NEW YORK | NY | 10018 | |
| Grocholski, April Dawr | | Address Redacted | | | | | | |
| Groeger, Brittany L | | Address Redacted | | | | | | |
| Gross, Sharon R | | Address Redacted | | | | | | |
| Grossi, Antoinette Marie | | Address Redacted | | | | | | |
| GROTT LOCKSMITH CENTER, | GROTT LOCKSMITH CENTER, INC. | 1112 WINCHESTER ROAD | | | LEXINGTON | KY | 40505 | |
| GROUNDLINK HOLDINGS LLC | GROUNDLINK | 134 WEST 37TH STREET, 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| Gruel, Allison Virginia | | Address Redacted | | | | | | |
| Gruenes, Loretta L | | Address Redacted | | | | | | |
| Grullon, Glenys L | | Address Redacted | | | | | | |
| Grummet, Krynne D | | Address Redacted | | | | | | |
| GSCM LLC | | 350 5TH AVENUE 9TH FL | | | NEW YORK | NY | 10118 | |
| Guaderrama, Katrina C | | Address Redacted | | | | | | |
| Gualdino Matondo, Cassandra \ | | Address Redacted | | | | | | |
| Guanuna, Karina Celeste | | Address Redacted | | | | | | |
| GUARDIAN SECURITY | | 1743 FIRST AVE. SOUTH | | | SEATTLE | WA | 98134 | |
| GUARDIAN WATER & POWER | | 1160 GOODALE BLVD. | | | COLUMBUS | OH | 43212 | |
| Guarino, Francine | | Address Redacted | | | | | | |
| Guarino, Rosa | | Address Redacted | | | | | | |
| Gubo, Laura | | Address Redacted | | | | | | |
| Gudith, Chelsea M | | Address Redacted | | | | | | |
| Guerra, Carla | | Address Redacted | | | | | | |
| Guerra, Katherine | | Address Redacted | | | | | | |
| Guerra, Nikki | | Address Redacted | | | | | | |
| Guerrero, Carmen | | Address Redacted | | | | | | |
| Guerrero, Christina Marguerite | | Address Redacted | | | | | | |
| Guerrero, Mageline | | Address Redacted | | | | | | |
| Guerrero, Yamilet | | Address Redacted | | | | | | |
| Guest, Jaclyn Renee | | Address Redacted | | | | | | |
| Guevarra, Maureen C | | Address Redacted | | | | | | |
| Guglielmo, Cynthia | | Address Redacted | | | | | | |
| Guichard, Stacey Lynr | | Address Redacted | | | | | | |
| GUIDE FABRICS, INC. | | 262 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| Guiden, Twanda | | Address Redacted | | | | | | |
| GUILFORD COUNTY TAX DEP | GUILFORD COUNTY TAX DEPARTMENT | P.O.BOX 71072 | | | CHARLOTTE | NC | 28272 | |
| Guillebeau, Cassandra Hale | | Address Redacted | | | | | | |
| Guillory, Tessia Lynr | | Address Redacted | | | | | | |
| Gulf Power | | P.O.BOX 830660 | | | BIRMINGHAM | AL | 35283 | |
| GULF POWER | | P.O.BOX 830660 | | | BIRMINGHAM | AL | 35283 | |
| Gumucio, Lorena C | | Address Redacted | | | | | | |
| Gunderman, Lauren R | | Address Redacted | | | | | | |
| Gunn, Brittany A | | Address Redacted | | | | | | |
| Gunn, Kathryn M | | Address Redacted | | | | | | |
| Gunther, Cherelle S | | Address Redacted | | | | | | |
| Gusick-Dunbar, Linda | | Address Redacted | | | | | | |
| Gustafson, Melissa W | | Address Redacted | | | | | | |
| Guthenberg, Kristir | | Address Redacted | | | | | | |
| Gutierrez, Bayan | | Address Redacted | | | | | | |
| Gutierrez, Gabriela | | Address Redacted | | | | | | |
| Gutierrez, Gabriela Alejandra | | Address Redacted | | | | | | |
| Gutierrez, Ivette | | Address Redacted | | | | | | |
| Gutierrez, Reina | | Address Redacted | | | | | | |
| Gutierrez, Roxana Elizabeth | | Address Redacted | | | | | | |
| Gutierrez, Velda F | | Address Redacted | | | | | | |
| Gutowski, Alicia M | | Address Redacted | | | | | | |
| Guttman, Heidi A | | Address Redacted | | | | | | |
| GUY M JENSEN, COURT OFF | GUY M JENSEN, COURT OFFICE | P. O. BOX 217 | | | CRANFORD | NJ | 07016 | |
| Guy, Shandale C | | Address Redacted | | | | | | |
| Guyton, Davita L | | Address Redacted | | | | | | |
| Guzewicz, Christina E | | Address Redacted | | | | | | |
| Guzman Archuleta, Yasha Ziz | | Address Redacted | | | | | | |
| Guzman, Anjanicca U | | Address Redacted | | | | | | |
| Guzman, Monica | | Address Redacted | | | | | | |
| Guzzardo, Emily Christine | | Address Redacted | | | | | | |
| GWINNETT COUNTY COMMISS | GWINNETT COUNTY COMMISSIONER | PROPERTY TAX DIVISION | P.O. BOX 372 | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY LICENSI | GWINNETT COUNTY LICENSING & RE | P.O.BOX 1045 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY STATE C | GWINNETT COUNTY STATE COURT | STATE OF GEORGIA | P.O. BOX 568 | | LAWRENCEVILLE | GA | 30046 | |
| Gyorfi, Kristen Delyne | | Address Redacted | | | | | | |
| H & F ENTERPRISES | | E 2308 KEEVEY RD | | | SPANGLE | WA | 99031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H.W. TEXTILES CO., LTD | | 19/F., CAC Tower | 165 Hoi Bun Road, Kwun Tong | | Kowloon | | | Hong Kong |
| Ha, Sasha Young | | Address Redacted | | | | | | |
| Haas, Mellyzye Aoas | | Address Redacted | | | | | | |
| HAB-LST BERKHEIMER | BERKHEIMER | PO BOX 25156 | | | LEHIGH VALLEY | PA | 18002 | |
| Hadad Perez, Leila | | Address Redacted | | | | | | |
| Haggerty, Annalise Irene | | Address Redacted | | | | | | |
| Hagi, Fathiya Osmar | | Address Redacted | | | | | | |
| Hagood, Regina D | | Address Redacted | | | | | | |
| HAILEY LOGAN | WELLS FARGO TRADE CAPITAL SVC. | C/O ADRIANNA PAPELL | P.O. BOX 360286 | | PITTSBURGH | PA | 15250 | |
| Hairston, Lakia T | | Address Redacted | | | | | | |
| Hajela, Sonam | | Address Redacted | | | | | | |
| Hajmahmoud, Nisrin | | Address Redacted | | | | | | |
| Halas, Marguentte L | | Address Redacted | | | | | | |
| Halbert, Destiny L | | Address Redacted | | | | | | |
| Halbert, Lian L | | Address Redacted | | | | | | |
| Hale, Vanessa Fritzy | | Address Redacted | | | | | | |
| Halem, Thelma | | Address Redacted | | | | | | |
| Hales, Molly Elizabeth | | Address Redacted | | | | | | |
| Haley, Brittany Leanne | | Address Redacted | | | | | | |
| Haley, Macy P | | Address Redacted | | | | | | |
| Hall, Alexis M | | Address Redacted | | | | | | |
| Hall, Carol | | Address Redacted | | | | | | |
| Hall, Dena L | | Address Redacted | | | | | | |
| Hall, Emily M | | Address Redacted | | | | | | |
| Hall, Jasil Tor | | Address Redacted | | | | | | |
| Hall, Jasmine K | | Address Redacted | | | | | | |
| Hall, Johany | | Address Redacted | | | | | | |
| Hall, Linda D | | Address Redacted | | | | | | |
| Hall, Nichole L | | Address Redacted | | | | | | |
| Hall, Shanda R | | Address Redacted | | | | | | |
| Hallaway, Sharon | | Address Redacted | | | | | | |
| Halls, Jazmin L | | Address Redacted | | | | | | |
| Halpin, Catherine | | Address Redacted | | | | | | |
| Hamady, Sana N | | Address Redacted | | | | | | |
| Hamblin, Kristi Lee | | Address Redacted | | | | | | |
| Hambsch, Robyn L | | Address Redacted | | | | | | |
| Hamida, Fatma | | Address Redacted | | | | | | |
| HAMILTON COUNTY TREASUR | HAMILTON COUNTY TREASURER | 33 N. 9TH STREET, SUITE 112 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TRUSTEE | | P.O. BOX 11047 | | | CHATTANOOGA | TN | 37401 | |
| HAMILTON PLACE | HAMILTON PLACE MALL GENERAL PA | P.O. BOX 74123 | | | CLEVELAND | OH | 44194 | |
| HAMILTON TOWN CENTER | HAMILTON TOWN CENTER LLC | 867974 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| Hamilton, Chereka R | | Address Redacted | | | | | | |
| Hamilton, Vickie M | | Address Redacted | | | | | | |
| Hamilton, Vincent A | | Address Redacted | | | | | | |
| Hamm, Susan L | | Address Redacted | | | | | | |
| Hammel, Marlene I | | Address Redacted | | | | | | |
| Hammond, Amberli | | Address Redacted | | | | | | |
| Hammond, Kim A | | Address Redacted | | | | | | |
| HAMPTON CITY TREASURER | | P.O. BOX 3800 | | | HAMPTON | VA | 23663 | |
| Hampton, Taylor B | | Address Redacted | | | | | | |
| Hanes, Whitney Greenway | | Address Redacted | | | | | | |
| Hanks, Tashiana N | | Address Redacted | | | | | | |
| HANLEIGH HARRIS | CRYSTAL & COMPANY ATTN LIFE INS/Z | 32 OLD SLIP-18TH FLOOR, FINANCIAL SQUARE | | | NEW YORK | NY | 10005 | |
| Hanley, Sheniquz | Prindsens Gade | Address Redacted | | | | | | |
| Hanlon, Rachel Stan | | Address Redacted | | | | | | |
| HANNA DESIGN GROUP,INC. | HANNA DESIGN GROUP,INC | 650 E. ALGONQUIN ROAD | SUITE 405 | | SCHAUMBURG | IL | 60173 | |
| HANNAH GOBETZ | | 29 EAST MAYER DRIVE | | | SUFFERN | NY | 10901 | |
| HANOVER DISTRICT COURT | | PO BOX 176 | | | HANOVER | VA | 23069 | |
| Hansche, Elizabeth A | | Address Redacted | | | | | | |
| Hansen, Juniqueki | | Address Redacted | | | | | | |
| Hanson, Anthony Vincen | | Address Redacted | | | | | | |
| Hanson, Tammy D | | Address Redacted | | | | | | |
| HANTAS DOKUMACILIK KONF | HANTAS DOKUMACILIK KONF TEKSTI | Org. San. Bolgesi Yesil Cd. No 33 | | | A Nilufer | Bursa | | TURKEY |
| HAO ZENG | | 12 50TH STREET #3 | | | WEEHAWKEN | NJ | 07086 | |
| Hao, Sopheap | | Address Redacted | | | | | | |
| HARBISON LOCK & KEY | | 1704 28TH AVENUE SOUTH | | | HOMEWOOD | AL | 35209 | |
| Hard, Monet Kathrine Dawn | | Address Redacted | | | | | | |
| Hardesty, Erica Chanta | | Address Redacted | | | | | | |
| Harding, Myka N | | Address Redacted | | | | | | |
| Hare, Linda Garland | | Address Redacted | | | | | | |
| Harm, Kathleen C | | Address Redacted | | | | | | |
| Harmelin, Sara E | | Address Redacted | | | | | | |
| Harmon, Cassandra M | | Address Redacted | | | | | | |
| Harmon, Pam S | | Address Redacted | | | | | | |
| HARMONY COLLECTION , LL | THE CIT GROUP | PO POX 1036 | | | CHARLOTTE | NC | 28201 | |
| Harosh, Debra L | | Address Redacted | | | | | | |
| HARPERS BAZAAR | INVOICING BUREAU | P.O. BOX 6093 | | | HARLAN | IA | 51593 | |
| Harreld, Patricia P | | Address Redacted | | | | | | |
| Harrell, Shanequiz | | Address Redacted | | | | | | |
| HARRIS COUNTY TAX ASSES | HARRIS COUNTY TAX ASSESSOR COL | TAX ASSESSOR-COLLECTOR | P.O. BOX 4622 | | HOUSTON | TX | 77210 | |
| Harris, Destiny Sierra | | Address Redacted | | | | | | |
| Harris, Elizabeth Mary | | Address Redacted | | | | | | |
| Harris, Florence D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harris, Jamie Morgan | | Address Redacted | | | | | | |
| Harris, Jasmine LaShawn | | Address Redacted | | | | | | |
| Harris, Jasmyne Deanne | | Address Redacted | | | | | | |
| Harris, Lakey Marie | | Address Redacted | | | | | | |
| Harris, Rhonda Lynn | | Address Redacted | | | | | | |
| Harris, Sharon Talysa | | Address Redacted | | | | | | |
| Harris, Victoria T | | Address Redacted | | | | | | |
| Harrison, Keisha J | | Address Redacted | | | | | | |
| Harrison, Miranda R | | Address Redacted | | | | | | |
| HARRY TELEPHONE COOPERA | HTC COMMUNICATIONS | P.O. BOX 1819 | | | CONWAY | SC | 29528 | |
| Hart, Brittney M | | Address Redacted | | | | | | |
| Hart, Charrie K | | Address Redacted | | | | | | |
| Hart, Kristin Nicole | | Address Redacted | | | | | | |
| Hart, Lori Pitcher | | Address Redacted | | | | | | |
| Hart, Robert A | | Address Redacted | | | | | | |
| Harter, Jocelyn M | | Address Redacted | | | | | | |
| Hartford Fire Insurance Co | | 277 Park Avenue | | | New York | NY | 10172 | |
| HARTFORD LIFE & ACCIDEN | THE HARTFORD | GROUP BENEFITS DIVISION | PO BOX 8500-3690 | | PHILADELPHIA | PA | 19178 | |
| Hartman, Jaqueline Dianz | | Address Redacted | | | | | | |
| Hartsfield, Porchia M | | Address Redacted | | | | | | |
| Hartsock, Miranda Scarlett | | Address Redacted | | | | | | |
| Hartwell, Sarah E | | Address Redacted | | | | | | |
| Harvey, Anika E | | Address Redacted | | | | | | |
| Harvey, Valentyna V | | Address Redacted | | | | | | |
| Hasan, Ishrat Ferdaouz | | Address Redacted | | | | | | |
| Hasan, Wed F | | Address Redacted | | | | | | |
| Haskill, Shayla C | | Address Redacted | | | | | | |
| Hassett, Kristin Elizabeth | | Address Redacted | | | | | | |
| Hassler, Francisca | | Address Redacted | | | | | | |
| Hatter, Donna M | | Address Redacted | | | | | | |
| Haught, Viviana | | Address Redacted | | | | | | |
| HAUTEUR, LLC | | P. O. BOX 17875 | | | BEVERLY HILLS | CA | 90209 | |
| Havens, Robin K | | Address Redacted | | | | | | |
| Havlicsek, Laura Lee | | Address Redacted | | | | | | |
| Hawaii Department of Taxation | | P.O. Box 1425 | | | Honolulu | HI | 96806 | |
| HAWAII ELECTRIC LIGHT C | HAWAII ELECTRIC LIGHT CO., INC | PO BOX 909 | | | HONOLULU | HI | 96808 | |
| HAWAIIAN ELECTRIC | HAWAIIAN ELECTRIC COMPANY | P.O. BOX 3978 | | | HONOLULU | HI | 96812 | |
| Hawaiian Electric Co. | | PO BOX 909 | | | HONOLULU | HI | 96808 | |
| Hawaiian Electric Co. | | P.O. BOX 3978 | | | HONOLULU | HI | 96812 | |
| HAWAIIAN TELCOM | | P.O. BOX 30770 | | | HONOLULU | HI | 96820 | |
| Hawari, Eman | | Address Redacted | | | | | | |
| Hawk, Laura Elaine | | Address Redacted | | | | | | |
| Hawkins, Jordan Makenzie | | Address Redacted | | | | | | |
| Hawkins, Yunique S | | Address Redacted | | | | | | |
| Hawks, Matia Condoleor | | Address Redacted | | | | | | |
| Hawthorne, Jenny Lynne | | Address Redacted | | | | | | |
| Hawthorne, LP | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| HAY GROUP, INC. | | P.O. BOX 828352 | | | PHILADELPHIA | PA | 19182 | |
| Hayes, Amber Nicole | | Address Redacted | | | | | | |
| Hayes, Connie S | | Address Redacted | | | | | | |
| Hayes, LaTonya M | | Address Redacted | | | | | | |
| Hayner, Amorcita B | | Address Redacted | | | | | | |
| Haynes, Shannon M | | Address Redacted | | | | | | |
| Haynes, Yna Frances | | Address Redacted | | | | | | |
| Hays, Brent | | Address Redacted | | | | | | |
| HAYWOOD MALL | | #4825, SIMON PROPERTY GROUP LP | AS AGENT FOR HAYWOOD MALL | P.O. BOX 281484 | ATLANTA | GA | 30384 | |
| Hazen, Rebecca Ann | | Address Redacted | | | | | | |
| Hazzard, Brynne M | | Address Redacted | | | | | | |
| HCM COLLECTIVE INC. | C/O NYCTAXGUYS, INC. | 419 LAFAYETTE ST., 2ND FLOOR | | | NEW YORK | NY | 10003 | |
| HEALTHY CLEAN | | 2243 MORLEY ST. | | | SIMI VALLEY | CA | 93065 | |
| Heard, Jordan A | | Address Redacted | | | | | | |
| Heath, Lisa A | | Address Redacted | | | | | | |
| HEAVENS BEST OF SARASO | HEAVENS BEST OF SARASOTA | 3855 59TH AVE CIR E STE B | | | ELLENTON | FL | 34222 | |
| Heck, Alexander Bianca | | Address Redacted | | | | | | |
| Hedden, Michelle N | | Address Redacted | | | | | | |
| Heidari, Nasim | | Address Redacted | | | | | | |
| HEIDI GILPIN | | 12450 NE 155TH PLACE | | | WOODINVILLE | WA | 98072 | |
| Heifner, Seeketa G | | Address Redacted | | | | | | |
| Heim, Deborah J | | Address Redacted | | | | | | |
| Heim, Jamie Lee | | Address Redacted | | | | | | |
| Heimstreet, Samantha Renee | | Address Redacted | | | | | | |
| Heine, Lindsay N | | Address Redacted | | | | | | |
| Heisel, Lauren M | | Address Redacted | | | | | | |
| Hejazi, Narges | | Address Redacted | | | | | | |
| HELEN R DWIN | | 281 STERLING PL APT 1 | | | BROOKLYN | NY | 11238 | |
| Hellman, Diane L | | Address Redacted | | | | | | |
| Hellman, Lindsay C | | Address Redacted | | | | | | |
| Helms, Stephanie M | | Address Redacted | | | | | | |
| Hembree, Rebecca Tuantong | | Address Redacted | | | | | | |
| Heminover, Barton R | | Address Redacted | | | | | | |
| HEMMERS ITEX | HEMMERS ITEX FABRICS FOR YOUR | | | | NORDHORN | | | GERMANY |
| HEMPHILL SERVICES | | POST OFFICE BOX 1234 | | | TRUSSVILLE | AL | 35173 | |
| Hemsley, Darrell L | | Address Redacted | | | | | | |
| Henderson, Aralei Miz | | Address Redacted | | | | | | |
| Henderson, Beatrice A | | Address Redacted | | | | | | |
| HENDERSONVILLE SAFE & L | HENDERSONVILLE SAFE & LOCK | PO BOX 2164 | | | HENDERSONVILLE | TN | 37077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hendricks, Theresa L | | Address Redacted | | | | | | |
| HENITEX INTERNATIONAL | | Z.I. LES GUERINS BP117 | | | LE COTEAU | | 42126 | FRANCE |
| Hennig, Leonice | | Address Redacted | | | | | | |
| Henning, Sharon L | | Address Redacted | | | | | | |
| Henricks, Leslie | | Address Redacted | | | | | | |
| Henriquez, Celina Elizabeth | | Address Redacted | | | | | | |
| Henriquez, Nataly C | | Address Redacted | | | | | | |
| Henry, Athalia Nastassjia | | Address Redacted | | | | | | |
| Henry, Bria N | | Address Redacted | | | | | | |
| Hensel, Mary M | | Address Redacted | | | | | | |
| Henson, Taylor Renee | | Address Redacted | | | | | | |
| Hentoff, Terri | | Address Redacted | | | | | | |
| Herbold, Lacy E | | Address Redacted | | | | | | |
| HERIBERTO PEREZ | | 146 E 3RD STREET | | | POMONA | CA | 91766 | |
| HERIBERTO VALENTIN | | 338 HARMON COVE TOWERS | | | SECAUCUS | NJ | 07094 | |
| Herman, Karen H | | Address Redacted | | | | | | |
| Hermez, Ann F | | Address Redacted | | | | | | |
| Hernandez Balmaseda, Christiar | | Address Redacted | | | | | | |
| Hernandez Munoz, Brenda | | Address Redacted | | | | | | |
| Hernandez, Alexandria Alicia | | Address Redacted | | | | | | |
| Hernandez, Andrea J | | Address Redacted | | | | | | |
| Hernandez, Andrea R | | Address Redacted | | | | | | |
| Hernandez, Brenda | | Address Redacted | | | | | | |
| Hernandez, Cindy | | Address Redacted | | | | | | |
| Hernandez, Cristina M | | Address Redacted | | | | | | |
| Hernandez, Desiree M | | Address Redacted | | | | | | |
| Hernandez, Gabriela Victoria | | Address Redacted | | | | | | |
| Hernandez, Jasmin | | Address Redacted | | | | | | |
| Hernandez, Justine M | | Address Redacted | | | | | | |
| Hernandez, Leydi Yohana | | Address Redacted | | | | | | |
| Hernandez, Lisa | | Address Redacted | | | | | | |
| Hernandez, Medaja Marie | | Address Redacted | | | | | | |
| Hernandez, Melissa Jennife | | Address Redacted | | | | | | |
| Hernandez, Miriam | | Address Redacted | | | | | | |
| Hernandez, Monica P | | Address Redacted | | | | | | |
| Hernandez, Natali Hernandez | | Address Redacted | | | | | | |
| Hernandez, Natalia | | Address Redacted | | | | | | |
| Hernandez, Nurjahn | | Address Redacted | | | | | | |
| Hernandez, Ruby C | | Address Redacted | | | | | | |
| Hernandez, Ruth N | | Address Redacted | | | | | | |
| Hernandez, Sandra C | | Address Redacted | | | | | | |
| Hernandez, Stephanie Ivette | | Address Redacted | | | | | | |
| Hernandez, Stephanie Valeriz | | Address Redacted | | | | | | |
| Hernandez, Stephany Alvarez | | Address Redacted | | | | | | |
| Hernandez-Vallejo, Ana L | | Address Redacted | | | | | | |
| Herrejon, Bianca Esther | | Address Redacted | | | | | | |
| Herrera Andrade, Miguel A | | Address Redacted | | | | | | |
| Herrera, Angelina | | Address Redacted | | | | | | |
| Herrera, Jasmine Franco | | Address Redacted | | | | | | |
| Herrera, Jovanna A | | Address Redacted | | | | | | |
| Herron, Dorothy Mary | | Address Redacted | | | | | | |
| Hess, April L | | Address Redacted | | | | | | |
| Hess, Patricia A | | Address Redacted | | | | | | |
| Hessler, Helen Christine | | Address Redacted | | | | | | |
| Hettinger, Laura A | | Address Redacted | | | | | | |
| HG Galleria I, II, III L.P. | | c/o M.S MANAGEMENT ASSOCIATES INC | 225 W. WASHINGTON | | INDIANAPOLIS | IN | 46204-3438 | |
| Hickman, Susan Denise | | Address Redacted | | | | | | |
| Hicks, Carol P | | Address Redacted | | | | | | |
| Hicks, Ellen H | | Address Redacted | | | | | | |
| Hicks, Sasha Denise | | Address Redacted | | | | | | |
| HICONVERSION, INC. | | 77 YAMATO ROAD, STE. 140 | | | BOCA RATON | FL | 33431 | |
| HIDALGO COUNTY TEXAS | | PO BOX 2287 | | | EDINBURG | TX | 78502 | |
| Hidalgo, Paula | | Address Redacted | | | | | | |
| Higa, Kasey Lyn | | Address Redacted | | | | | | |
| Higashi, Kimberly J | | Address Redacted | | | | | | |
| Higginbotham, Adrianna Marche | | Address Redacted | | | | | | |
| Higgins, Kathleen A | | Address Redacted | | | | | | |
| HIGHER EDUCATION STUDEN | HIGHER EDUCATION STUDENT ASSIS | P.O. BOX 529 | | | NEWARK | NJ | 07101 | |
| Hilane, Diane | | Address Redacted | | | | | | |
| HILL WALLACK, LLP | ATTN ACCOUNTING | PO BOX 5226 | | | PRINCETON | NJ | 08543 | |
| Hill, Allyce | | Address Redacted | | | | | | |
| Hill, Anna E | | Address Redacted | | | | | | |
| Hill, Anna L | | Address Redacted | | | | | | |
| Hill, Jennifer Kathryn | | Address Redacted | | | | | | |
| Hill, Kali Kay | | Address Redacted | | | | | | |
| Hill, Kialonia | | Address Redacted | | | | | | |
| Hill, Michelle K | | Address Redacted | | | | | | |
| Hillman, Manissa N | | Address Redacted | | | | | | |
| HILLSBOROUGH COUNTY TAX | HILLSBOROUGH COUNTY TAX COLLEC | PO BOX 30012 | | | TAMPA | FL | 33630 | |
| HILLSDALE SHOPPING CENT | BOHANNON DEVELOPMENT | 60 HILLSDALE MALL | | | SAN MATEO | CA | 94403 | |
| Hilton, Michelle | | Address Redacted | | | | | | |
| Hines, Kathleen M | | Address Redacted | | | | | | |
| Hines, Kimberley A | | Address Redacted | | | | | | |
| Hinojosa, Diana | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hinojosa-Chavarria, Jennife | | Address Redacted | | | | | | |
| Hinton, Thuy K | | Address Redacted | | | | | | |
| Hitt, Carole Lynne | | Address Redacted | | | | | | |
| Hjelm, Sarah A | | Address Redacted | | | | | | |
| Hobeichi, Salwa Adrian | | Address Redacted | | | | | | |
| Hoch, Robin | | Address Redacted | | | | | | |
| Hochbaum, Johannes C | | Address Redacted | | | | | | |
| Hocker Oxmoor LLC | Attn Law/Lease Administrative Department | c/o Oxmoor Center | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Hocker Oxmoor LLC | Att General Manager | Oxmoor Center | 7900 Shelbyville Road | | Louisville | KY | 40222 | |
| Hodge, Constance Idalia | | Address Redacted | | | | | | |
| Hodge, Nicole A | | Address Redacted | | | | | | |
| Hodges, Ashlee T | | Address Redacted | | | | | | |
| Hoeglund, Alicia Elaine | | Address Redacted | | | | | | |
| Hoelen, Anzhela | | Address Redacted | | | | | | |
| Hoey, Lois P | | Address Redacted | | | | | | |
| Hoffman, Mary Frances | | Address Redacted | | | | | | |
| Hogan, Chelsea Louise | | Address Redacted | | | | | | |
| Holder, April Kimberley | | Address Redacted | | | | | | |
| Holder, Sevin | | Address Redacted | | | | | | |
| Holderman, Jennifer Lee | | Address Redacted | | | | | | |
| HOLIDAY FOLIAGE INC. | | 2592 OTAY CENTER DRIVE | | | SAN DIEGO | CA | 92154 | |
| HOLIDAY IMAGE | | 135 WEST COMMERCIAL AVE. | | | MOONACHIE | NJ | 07074 | |
| Holland, Brianna N | | Address Redacted | | | | | | |
| Holland, Debbie K | | Address Redacted | | | | | | |
| Holland, Regina G | | Address Redacted | | | | | | |
| Hollis, Kimberly J | | Address Redacted | | | | | | |
| Hollister, Theresa Lynn | | Address Redacted | | | | | | |
| Holloman, Chrystina Jam | | Address Redacted | | | | | | |
| Holloway, Mary Genele | | Address Redacted | | | | | | |
| Holloway, Tracy S | | Address Redacted | | | | | | |
| Holmes, Chiquita Franjaro | | Address Redacted | | | | | | |
| Holmes, Ellie K | | Address Redacted | | | | | | |
| Holmes, Kendall | | Address Redacted | | | | | | |
| Holschuh, Patricia C | | Address Redacted | | | | | | |
| Holsonback, Wendi R | | Address Redacted | | | | | | |
| Holt, Chi Y | | Address Redacted | | | | | | |
| HOLYOKE MALL COMPANY, L | HOLYOKE MALL COMPANY, L.P. | M&T BANK | P.O. BOX 8000 - DEPARTMENT #975 | | BUFFALO | NY | 14267 | |
| HOLYOKE MALL COMPANY, L.P. | M&T BANK | P.O. BOX 8000 | DEPARTMENT #975 | | BUFFALO | NY | 14267 | |
| Holyoke Mall Company, LP | Att Management Division | The Clinton Exhange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| Holzer, Donna M | | Address Redacted | | | | | | |
| Hon, Catherine Ann Bonduran | | Address Redacted | | | | | | |
| Honan, Margaret Donovar | | Address Redacted | | | | | | |
| Honardoost, Farangiz S | | Address Redacted | | | | | | |
| Honore, Pithaney Alexandra | | Address Redacted | | | | | | |
| Hoo, Mae Soo | | Address Redacted | | | | | | |
| Hood, Bree J | | Address Redacted | | | | | | |
| Hook, Brittany R | | Address Redacted | | | | | | |
| HOOVER LOCK & KEY | | 3229 LORNA ROAD | | | HOOVER | AL | 35216 | |
| Hoover Mall Limited LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Hoover Mall Limited LLC | Att General Manager | 3000 Riverchase Gallerie | | | Hoover | AL | 35244 | |
| HOOVER MALL LIMITED, L.L.C. | RE RIVERCHASE GALLERIA - SDS-12-2446 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| HOOVER MALL LIMITED, LL | HOOVER MALL LIMITED, L.L.C. | RE RIVERCHASE GALLERIA - SDS-12-2446 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Hoover Revenue Departmen | | 2020 Valleydale Rd Ste 207 | | | Hoover | AL | 35244 | |
| Hoover, Lisa Mischelle Black | | Address Redacted | | | | | | |
| HOPE AMERICA INC | | 240 WEST 37TH STREET, SUITE 308 | | | NEW YORK | NY | 10018 | |
| HOPE PURNELL | | 8650 LEWIS ROAD | | | BERLIN | MD | 21811 | |
| Hopkins, Amelia | | Address Redacted | | | | | | |
| Hopkins, Meredith A | | Address Redacted | | | | | | |
| Hopkinson, Jena M | | Address Redacted | | | | | | |
| Hoppe, Teresa | | Address Redacted | | | | | | |
| Hopson, Temeika K | | Address Redacted | | | | | | |
| Hoque, Farzana | | Address Redacted | | | | | | |
| Horbilt, Kimberley S | | Address Redacted | | | | | | |
| Horcasitas, Elsa | | Address Redacted | | | | | | |
| Horn, Danelle | | Address Redacted | | | | | | |
| Horne, Jasmine Nicole | | Address Redacted | | | | | | |
| Horne, Lisa C | | Address Redacted | | | | | | |
| Horne, Monica N | | Address Redacted | | | | | | |
| Horocki, Renee | | Address Redacted | | | | | | |
| Horowitz, Jennifer | | Address Redacted | | | | | | |
| HORRY COUNTY TREASURER | | PO BOX 1237 | | | CONWAY | SC | 29528 | |
| Horsford, Sophia V | | Address Redacted | | | | | | |
| Horton, Artesjia Marie | | Address Redacted | | | | | | |
| Hoskins, Epiphany F | | Address Redacted | | | | | | |
| Hoss, Alison Jewe | | Address Redacted | | | | | | |
| Hounslea, Zebulon . | | Address Redacted | | | | | | |
| HOUR MEDIA | | 117 WEST THIRD STREET | | | ROYAL OAK | MI | 48067 | |
| HOUSE OF ELEVEN LLC,dba | HOUSE OF ELEVEN LLC,dba SILVA | 112 WEST 9TH STREET, SUITE #1015 | | | LOS ANGLES | CA | 90015 | |
| House, Nicole Danye | | Address Redacted | | | | | | |
| HOWARD COUNTY | | PO BOX 37237 | | | BALTIMORE | MD | 21297 | |
| HOWARD COUNTY CIRCUIT C | WAYNE A. ROBEY | CLERK OF CIRCUIT COURT | 9250 BENDIX ROAD | | COLUMBIA | MD | 21045 | |
| Howard, Ashley Lynn | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Howard, Brittney Tasheena | | Address Redacted | | | | | | |
| Howard, Rachel | | Address Redacted | | | | | | |
| Howarth, Hilary A | | Address Redacted | | | | | | |
| Howe, Lisa Marie | | Address Redacted | | | | | | |
| Howell, Randez M | | Address Redacted | | | | | | |
| Howes, Amanda M | | Address Redacted | | | | | | |
| Hoyos Hoyos, Claudia Stella | | Address Redacted | | | | | | |
| Hpau Yu, Ja Seng Ing | | Address Redacted | | | | | | |
| Hristova, Rositsa | | Address Redacted | | | | | | |
| HSBC | | PO BOX 9 | | | BUFFALO | NY | 14240 | |
| HSBC BANK USA, N.A. | CASH MANAGEMENT BILLING | 2929 WALDEN AVE. C10 | | | DEPEW | NY | 14043 | |
| HSF PROGRAM | HEALTHY SAN FRANCISCO | CITY OPTION PROGRAM | 201 THIRD STREET, 7TH FLOOR | | SAN FRANCISCO | CA | 94103 | |
| Hu, Linghong | | Address Redacted | | | | | | |
| Hu, Shu Fen | | Address Redacted | | | | | | |
| Huang, Andrea Y | | Address Redacted | | | | | | |
| Huang, Yong Qiang | | Address Redacted | | | | | | |
| HUB ELECTRIC INC. | | 247 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| Hubbard, Nicole B | | Address Redacted | | | | | | |
| Hubbert, Mary Lou | | Address Redacted | | | | | | |
| Huber, Amanda A | | Address Redacted | | | | | | |
| Hubin-Frate, Kendra Louise H L | | Address Redacted | | | | | | |
| Hubley Forner, Kathryn Joan | | Address Redacted | | | | | | |
| Huckaby, Victoria Anne | | Address Redacted | | | | | | |
| Hudack-Tedeschi, Sandra | | Address Redacted | | | | | | |
| Hudson, Capri C | | Address Redacted | | | | | | |
| Hudson, Randi S | | Address Redacted | | | | | | |
| Hudson-Biddle, Susan Annette | | Address Redacted | | | | | | |
| Huebschwerlen-Savage, Sharon | | Address Redacted | | | | | | |
| Hueffmeier, Linda Ann | | Address Redacted | | | | | | |
| Huerta, Violeta | | Address Redacted | | | | | | |
| Huey, Joan M | | Address Redacted | | | | | | |
| Huey, Shakeyla A | | Address Redacted | | | | | | |
| Huff, Lisa J | | Address Redacted | | | | | | |
| Huggett, Helen Navarro | | Address Redacted | | | | | | |
| Hughes, Kourtney Candise | | Address Redacted | | | | | | |
| Hughes, Teresa Joyce | | Address Redacted | | | | | | |
| Hulsey, Laura M | | Address Redacted | | | | | | |
| Hungria, Laura | | Address Redacted | | | | | | |
| Hunsaker, Barbara | | Address Redacted | | | | | | |
| Hunt, Candice Rachelle | | Address Redacted | | | | | | |
| Hunt, Crystal | | Address Redacted | | | | | | |
| Hunt, Esther X | | Address Redacted | | | | | | |
| Hunt, Lauren Anne | | Address Redacted | | | | | | |
| Hunter, Jacqueline Noel | | Address Redacted | | | | | | |
| Hunter, Kara L | | Address Redacted | | | | | | |
| Hunter, Nichole | | Address Redacted | | | | | | |
| Hunter, Pamela Jo | | Address Redacted | | | | | | |
| Hunter, Wanda | | Address Redacted | | | | | | |
| Huntington National Bank | | PO Box 1558 | | | Columbus | OH | 43216 | |
| Huntington, Mia E | | Address Redacted | | | | | | |
| Huntt, Mary | | Address Redacted | | | | | | |
| Hurley, Kimberly Jo | | Address Redacted | | | | | | |
| Hurtado, Maria J | | Address Redacted | | | | | | |
| Huskins, Robin C | | Address Redacted | | | | | | |
| Husni, Rasha J | | Address Redacted | | | | | | |
| Hussaini, Benazir | | Address Redacted | | | | | | |
| HUSTEADS CANVAS CREATIO | HUSTEADS CANVAS CREATIONS, INC | 628 WEST 24TH STREET | | | NORFOLK | VA | 23517 | |
| Hutchason, Brittany Marie | | Address Redacted | | | | | | |
| Hutchins Jr, Jerry A | | Address Redacted | | | | | | |
| HYANNIS WATER SYSTEM OP | HYANNIS WATER SYSTEM | PO BOX 731 | | | READING | MA | 01867 | |
| Hyatt, Miranda Kelley | | Address Redacted | | | | | | |
| HYMAN SILVERSTEIN | | 7105 WOODMONT WAY | | | TAMARAC | FL | 33321 | |
| Hynek, Jacqueline | | Address Redacted | | | | | | |
| Hynson, Leanna E | | Address Redacted | | | | | | |
| Hynson, Susan Ann | | Address Redacted | | | | | | |
| HYOCHANG CORPORATION | | | | | SEOUL | | | KOREA |
| HYUP SUNG T.R.D. CO.,LT | HYUP SUNG T.R.D. CO.,LTD. | 2F Hyupsung Bldg. 106 | Gumo-Ro Uijeongbu-Si Gyeonggi-do | | | | | Korea |
| I PAULINE PHILLIPS | | 4632 NW 70 | | | OKLAHOMA CITY | OK | 73132 | |
| I&G Direct Real Estate 3, LP | Attn Asset Manager | 270 Park Avenue | 7th Floor | | New York | NY | 10017 | |
| I&G Direct Real Estate 3, LP | Attn President and CEO, Retail | Jones Lang Lasalle Americas Inc | 3344 Peachtree Road | Suite 1200 | Atlanta | GA | 30326 | |
| I&G Direct Real Estate 3, LP | Attn General Manager | Paseo Nuevo | 651 Paseo Nuevo | | Santa Barbara | CA | 93101 | |
| Iannucilli, Nina | | Address Redacted | | | | | | |
| IBC Bank | | 1200 San Bernardo Ave | | | Laredo | TX | 78042 | |
| IBM CORPORATION | | PO BOX 643600 | | | PITTSBURGH | PA | 15264 | |
| Ibrahim, Dina F | | Address Redacted | | | | | | |
| Ibrahim, Gisele | | Address Redacted | | | | | | |
| Ibrahim, Mary B | | Address Redacted | | | | | | |
| Ibrahimovic, Nermina | | Address Redacted | | | | | | |
| IC URETHANE PRODUCTS IN | IC URETHANE PRODUCTS INC. | 5481 48TH AVENUE SE | | | SALMON ARM | BC | V1E 1X2 | CANADA |
| ICE SYSTEMS, INC. | | PO BOX 11126 | | | HAUPPAUGE | NY | 11788 | |
| ICON DESIGN, LLC | | 230 S. BEMISTON-SUITE 710 | | | ST. LOUIS | MO | 63105 | |
| ICR | | 761 MAIN AVENUE | | | NORWALK | CT | 06851 | |
| IDERA TOOLS FOR SQL SER | BBS TECHNOLOGIES, INC | 75 REMITTANCE DR., STE.6670 | | | CHICAGO | IL | 60675 | |
| Ignaoun, Latifa | | Address Redacted | | | | | | |
| Ignatyeva, Natalia | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ilaria, Emma L | | Address Redacted | | | | | | |
| ILEEN NELSON & | ROBERT A NELSON JT TEN | 67 HAYLOFT LN | | | ROSLYN HEIGHTS | NY | 11577-2617 | |
| Ilinykh, Natalia Sergeevni | | Address Redacted | | | | | | |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 64338 | | | CHICAGO | IL | 60664-0338 | |
| ILLINOIS DEPT OF REVENU | ILLINOIS DEPT OF REVENUE | P.O. BOX 19035 | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS STUDENT ASSIST | ILLINOIS STUDENT ASSISTANCE CO | ATTN DEBT MGMT DEPT., K-AWG | P.O. BOX 904 | | DEERFIELD | IL | 60015 | |
| Imam, Sarah D | | Address Redacted | | | | | | |
| IMI Grand Prairie North LLC | Attn Chief Operating Offcier | IMI Grand Prairie LLC c/o Development Management Associates | 1201 N Clark Street | Suite 302 | Chicago | IL | 60610 | |
| IMI Grand Prairie North LLC | Attn Bruce Hopkins, Esq | Thompson Hine LLP | 1919 M Street N.W. | Suite 700 | Washington | DC | 20036 | |
| Imkamp, Pia A | | Address Redacted | | | | | | |
| IMLOCKSMITH | | 1533 EDEN ISLE BLVD. NE #358 | | | ST. PETERSBURG | FL | 33704 | |
| IMOSHION | B.R.E. INDUSTRIES, INC. | 1928 S. SANTA FE AVE. | | | LOS ANGELES | CA | 90021 | |
| IMPACT FIRE SERVICES | | 1412 HWY 71 W. STE. 109 | | | BASTROP | TX | 78602 | |
| IN STYLE | SUBSCRIBER SERVICES | PO BOX 62120 | | | TAMPA | FL | 33662 | |
| IN THINGS | IN THINGS CORP. | 200 WILLIAM STREET, #207 | | | RYE BROOK | NY | 10573 | |
| INCORPORATED VILLAGE OF | INCORPORATED VILLAGE OF LAKE G | 980 HAWKINS AVENUE PO BOX 708 | | | LAKE GROVE | NY | 11755 | |
| INDIAN SUMMER | | Y-31 OKHLA PHASE II | | | NEW DELHI | | 110020 | INDIA |
| Indiana Department of Revenue | | P.O. Box 6197 | | | Indianapolis | IN | 46206 | |
| INDIANA STATE CENTRAL C | INDIANA STATE CENTRAL COLLECTI | P.O. BOX 6219 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS POWER & LI | INDIANAPOLIS POWER & LIGHT CO. | P.O. BOX 110 | | | INDIANAPOLIS | IN | 46206 | |
| Indianapolis Power&Light Co | | P.O. BOX 110 | | | INDIANAPOLIS | IN | 46206 | |
| INDUSTRIAL PLASTICS SUP | INDUSTRIAL PLASTICS SUPPLY CO. | PO BOX 210 | | | WEST ORANGE | NJ | 07052 | |
| INDUSTRY B / RICHIE TAI | ROSENTHAL & ROSENTHAL, INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| Infante, Alpha | | Address Redacted | | | | | | |
| Infante, Cassandra P | | Address Redacted | | | | | | |
| INFINITE SELF STORAGE | | 8802 EVERGREEN AVE. | | | INDIANAPOLIS | IN | 46240 | |
| INFOCUS, INC. | | 13 SUMMIT SQUARE CENTER # 306 | | | LANGHORNE | PA | 19047 | |
| Inga, Nadia Nel | | Address Redacted | | | | | | |
| INGE GRAHAM | | 66-01 BURNS ST. APT. 2BB | | | REGO PARK | NY | 11374 | |
| INGENICO INC. | | 3025 WINDWARD PLAZA, STE. 600 | | | ALPHARETTA | GA | 30005 | |
| Ingenito, Marisa Elizabeth | | Address Redacted | | | | | | |
| Ingram, Jessica Suzanne | | Address Redacted | | | | | | |
| Ingram, Natalia Venessa | | Address Redacted | | | | | | |
| ING-RELIASTAR LIFE INSU | RELIASTAR LIFE INSURANCE COMPA | 8962 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| Iniguez, Estella Marie | | Address Redacted | | | | | | |
| INJY KHALIL EL-HAMMAMY | | 14311 EAGLE POINTE DRIVE | | | CLEARWATER | FL | 33762 | |
| INK STUDIO LONDON LTD. | | UNIT C006 LIGHTHOUSE STUDIOS | 89 SHACKLEWELL LANE | | LONDON | | E8 2EB | UK |
| Inman, Jane L | | Address Redacted | | | | | | |
| Inman, Michele D | | Address Redacted | | | | | | |
| Innamorato, Melissi | | Address Redacted | | | | | | |
| INNO FASHION INC. | | 254 W 35TH STREET 14 FL | | | NEW YORK | NY | 10001 | |
| INNOVATIONS | | 150 VARICK STREET | | | NEW YORK | NY | 10013 | |
| INNOVATIVE BUSINESS GRO | FTC COMMERCIAL CORP | P. O. BOX 51228 | | | LOS ANGELES | CA | 90015 | |
| INNOVATIVE TELEPHONE | | PO BOX 6100 | | | ST THOMAS | VI | 00804 | |
| INSIGHT | | P. O. BOX 731069 | | | DALLAS | TX | 75373 | |
| INSPIRED BEAUTY BRANDS, | INSPIRED BEAUTY BRANDS, INC. | DRAWER #1786 | PO BOX 5935 | | TROY | MI | 48007 | |
| Intchovska, Neli P | | Address Redacted | | | | | | |
| INTEGRATED FIRE PROTECT | INTEGRATED FIRE PROTECTION | DEPT. 40271 PO BOX 740209 | | | ATLANTA | GA | 30374 | |
| INTEGRITY CONSULTING GR | INTEGRITY CONSULTING GROUP, LL | 53 WEST 36TH STREET, SUITE 1001 | | | NEW YORK | NY | 10018 | |
| INTER-COUNTY MECHANICAL | | 1600 OCEAN AVENUE | | | BOHEMIA | NY | 11716 | |
| Internal Revenue Service | | P.O. BOX 21126 | | | Philadelphia | PA | 19114 | |
| Internal Revenue Service | Attn Insolvency | 1352 Marrows Road, 2nd Floor | | | Newark | DE | 19711-5445 | |
| INTERNATIONAL BUDDHIST | INTERNATIONAL BUDDHIST ASSOC. | 6703 N. 15TH PLACE | | | PHOENIX | AZ | 85014 | |
| INTERNATIONAL DIRECT GR | INTERNATIONAL DIRECT GROUP, IN | 525 FASHION AVE., SUITE 208 | | | NEW YORK | NY | 10018 | |
| INTERNATIONAL DIRECT GR | THE CIT GROUP | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| INTERNATONAL ENVIRONMEN | IEM, INC. | 24516 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| INTERSTATE LOCKSMITH, I | INTERSTATE LOCKSMITH, INC. | GOLDEN CREST CORPORATE CTR. | 2277 ROUTE 33 EAST, SUITE 407 | | HAMILTON | NJ | 08690 | |
| INTRALINKS, INC. | | P.O. BOX 10259 | | | NEW YORK | NY | 10259 | |
| INVESHARE, INC. | | P.O. BOX 568 | | | ALPHARETTA | GA | 30009 | |
| Iowa Department of Revenue | | PO Box 10457 | | | Des Moines | IA | 50306 | |
| IP COUNSELORS S.A. | c/o Paz Horowitz Roblino Garces | Calle del Establo y Calle E | Cumbaya, Edificio Site Center, Torre I, Oficina 301 | | | | | Ecuador |
| IPC INTERNATIONAL CORPO | IPC INTERNATIONAL CORPORATION | 8165 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| Iqbal, Maheen | | Address Redacted | | | | | | |
| IRENE MARTINEZ | | 134 E MOSHOLU PKWY S #1F | | | BRONX | NY | 10458 | |
| IRENE STEPHANIE SOTELO | | 5423 PETERSON LANE, APT. 181 | | | DALLAS | TX | 75240 | |
| IRINA SVIDLER | | 151 ALEX CIRCLE | | | STATEN ISLAND | NY | 10305 | |
| IRINA SVIDLER | | | | | | | | |
| IRMO LOCK CO.,INC. | | 7418 WOODROW STREET | | | IRMO | SC | 29063 | |
| IRON MOUNTAIN - OSDP, I | IRON MOUNTAIN | P.O. BOX 27129 | | | NEW YORK | NY | 10087 | |
| IRS | DEPARTMENT OF TREASURY | P.O. BOX 9019 | | | HOLTSVILLE | NY | 11742 | |
| Irshid, Samah Mohammec | | Address Redacted | | | | | | |
| Irwin-Pack, Abigail C | | Address Redacted | | | | | | |
| Isaac, ShaQuana | Pmp Gardens | Address Redacted | | | | | | |
| Iser, Donna R | | Address Redacted | | | | | | |
| Ishimine, Lera Melissa Kamaili | | Address Redacted | | | | | | |
| Isirov, Alma | | Address Redacted | | | | | | |
| Islam, Daria A | | Address Redacted | | | | | | |
| ISLAND LOCK & SAFE | | PO BOX 10576 | | | LAHAINA | HI | 96761 | |
| Isom, Charissa Rache | | Address Redacted | | | | | | |
| Isom, Ursala C | | Address Redacted | | | | | | |
| ISP PAINTING, INC. | | 4003 PLAINFIELD | NAPERVILLE RD. STE. 203 | | NAPERVILLE | IL | 60564 | |
| Israel, Emanuelle | | Address Redacted | | | | | | |
| ISTA, NORTH AMERICA | TJ PALM BEACH ASSOCIATES LP | DEPARTMENT 176401 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| ITALCO DATA & ELECTRIC | ITALCO DATA & ELECTRIC INC. | 350 EAST 55TH STREET, UNIT 8 | | | NEW YORK | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Itehad, Katara | | Address Redacted | | | | | | |
| Ith, Samnang | | Address Redacted | | | | | | |
| Itzla, Lauren E | | Address Redacted | | | | | | |
| Iuni, Alina V | | Address Redacted | | | | | | |
| Ivanov, Anna V | | Address Redacted | | | | | | |
| Ivey, Danna M | | Address Redacted | | | | | | |
| Ivezic, Valentini | | Address Redacted | | | | | | |
| Ivory, Twana Evette | | Address Redacted | | | | | | |
| Izquierdo, Raque | | Address Redacted | | | | | | |
| J & L DUVALL, INC. | | 7716 FRANKLIN ROAD | | | PLANT CITY | FL | 33565 | |
| J AND J ROLL & SPRAY | | 74E LA BONN VIE DRIVE | | | PATCHOGUE | NY | 11772 | |
| J DAVID SCHEINER | | 8180 ERWIN ROAD | | | MIAMI | FL | 33143 | |
| J TRUCKING INC. | | 121 JAFFRAY ST. | | | BROOKLYN | NY | 11235 | |
| J&J RESOURCES INC. | | 500 WEST 30TH STREET SUITE 28M | | | NEW YORK | NY | 10001 | |
| J&M LOCKSMITH | | 7750 STALMER STREET #20 | | | SAN DIEGO | CA | 92111 | |
| J&M TEXTILE CO. INC | CAPITAL BUSINESS CREDIT LLC | P. O. BOX 100895 | | | ATLANTA | GA | 30384 | |
| J. DAVID SCHEINER | | 8180 ERWIN ROAD | | | CORAL GABLES | FL | 33143 | |
| J.B.S. LIMITED | | 1375 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| J.E. SKELLY ENTERPRISES | J.E. SKELLY ENTERPRISES, LLC | 6447 GOLDEN LEAF CT. | | | LAKEWOOD RANCH | FL | 34202 | |
| J.P. DOUMAK INC | | 247 WEST 35TH STREET 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| J.Q. TRUCKING INC. | | 175-36 148TH ROAD, 1ST FLR. | | | JAMAICA | NY | 11434 | |
| J.S. COLLECTIONS | ACCORD FINANCIAL INC. | 3500 DE MAISONNEUVE BLVD. WEST | SUITE 1510 | | MONTREAL | QU | H3H 3C1 | CANADA |
| J.T. DESIGN STUDIO INC | J.T. DESIGN STUDIO INC DBA EIG | 860 S LOS ANGELES ST | | | LOS ANGELES | CA | 90014 | |
| J.T. SMALLWOOD, TAX COL | J.T. SMALLWOOD, TAX COLLECTOR | ROOM 160 COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD N | | BIRMINGHAM | AL | 35203 | |
| J.V. PROPERTIES | | 7605-SOUTHPARK MALL. LP | P.O. BOX 409276 | | ATLANTA | GA | 30384 | |
| Jabbar, Falastine Muni | | Address Redacted | | | | | | |
| Jaber, Jumana Fouac | | Address Redacted | | | | | | |
| Jaber, Sawsan | | Address Redacted | | | | | | |
| Jablon, Lorraine Joy | | Address Redacted | | | | | | |
| Jabri, Lena Rahaf | | Address Redacted | | | | | | |
| Jabro, Raghed Azad | | Address Redacted | | | | | | |
| JACK GREEN ASSOCIATES | | 242 WEST 36TH ST | | | NEW YORK | NY | 10018 | |
| Jack, Janacia | | Address Redacted | | | | | | |
| Jackson Lewis P.C. | Todd H. Girshon | 666 Third Avenue | | | New York | NY | 10017-4030 | |
| JACKSON LEWIS P.C. | | PO BOX 416019 | | | BOSTON | MA | 02241 | |
| Jackson, April | | Address Redacted | | | | | | |
| Jackson, Britney C | | Address Redacted | | | | | | |
| Jackson, Erica E | | Address Redacted | | | | | | |
| Jackson, Erika | | Address Redacted | | | | | | |
| Jackson, India Nicole | | Address Redacted | | | | | | |
| Jackson, Jamie E | | Address Redacted | | | | | | |
| Jackson, Kamia Virginia | | Address Redacted | | | | | | |
| Jackson, Kira Nicole | | Address Redacted | | | | | | |
| Jackson, Marion Allisor | | Address Redacted | | | | | | |
| Jackson, Nicole Sherlor | | Address Redacted | | | | | | |
| Jackson, Shanelle A | | Address Redacted | | | | | | |
| Jackson, Stefani Michor | | Address Redacted | | | | | | |
| Jackson, Sylvia Marie | | Address Redacted | | | | | | |
| Jackson, Taneeshi | | Address Redacted | | | | | | |
| Jackson, Toshi | | Address Redacted | | | | | | |
| Jackson, Vanessa-Ray | | Address Redacted | | | | | | |
| Jacksonville Avenues LF | | c/o MS Management Associates Inc | 225 WEST WASHINGTON STREET. | | INDIANAPOLIS | IN | 46204 | |
| JACKSONVILLE FIRE AND R | CITY OF JACKSONVILLE | TAX COLLECTOR | 231 E. FORSYTH ST., ROOM 141 | | JACKSONVILLE | FL | 32202 | |
| JACLYN BAYER | | 9 ADVENTURA DRIVE | | | FESTUS | MO | 63028 | |
| Jacob, Darcy | | Address Redacted | | | | | | |
| Jacobs, Luciana L | | Address Redacted | | | | | | |
| Jacobs, Siobhan M | | Address Redacted | | | | | | |
| Jacobson, Megan H | | Address Redacted | | | | | | |
| Jacome, Bobby E | | Address Redacted | | | | | | |
| JACQUELINE ANN FORNEIRO | | 24 WESRWOOD LANE | | | KINGS PARK | NY | 11754 | |
| JACQUELINE ENGELLAND | | | | | | | | |
| Jagannath, Shakuntala Dev | | Address Redacted | | | | | | |
| JAMES C SANATAR | | 35 LAKEVIEW TERRACE | | | SUSSEX | NJ | 07461 | |
| JAMES E DUEMEY CUST ERIN D | DUEMEY UNIF GIFT MIN ACT OH | 1497 HARRISON POND DRIVE | | | NEW ALBANY | OH | 43054 | |
| JAMES F LISTON JR | | 32 ROOSEVELT AVE | | | DANVERS | MA | 01923 | |
| JAMES F MEEK | | PO BOX 1715 | | | DRIPPING SPRINGS | TX | 78620 | |
| JAMES JULIO & | FRANCES JULIO JT TEN | 1753 BIGLER ST | | | PHILADELPHIA | PA | 19145 | |
| JAMES LENEMIER | | | | | | | | |
| JAMES LESTER REEDY JR & | CANDACE M REEDY JT TEN | 211 DEER RIDGE DR | | | INDEPENDENCE | VA | 24348-4063 | |
| James Phillips | | Address Redacted | | | | | | |
| JAMES R MAYWARD | C/O MARY E MAYWARD EXEC | 105806 E 1049 PR SE | | | KENNEWICK | WA | 99338-9166 | |
| JAMES R. ZAZZALI, ESQ. | | ZAZZALI FAGELLA NOWAK KLEINBAUM FRIEDMAN | ONE RIVERFRONT PLAZA, SUITE 320 | | NEWARK | NJ | 07102 | |
| JAMES S DUGUID | | 5770 KINDS SCHOOL RD | | | BETHEL PARK | PA | 15102 | |
| James, Ashley D | | Address Redacted | | | | | | |
| James, Bonnie A | | Address Redacted | | | | | | |
| James, De Shanti Bianca | | Address Redacted | | | | | | |
| James, Denise S | | Address Redacted | | | | | | |
| James, Natasha R | | Address Redacted | | | | | | |
| James, Sean A | | Address Redacted | | | | | | |
| James, Shyneire Shante | | Address Redacted | | | | | | |
| JAMS THE RESOLUTION EXP | JAMS, INC. | P.O. BOX 512850 | | | LOS ANGELES | CA | 90051 | |
| JANE IBRAHIM | | 2-17 51 AVENUE #1109 | | | LONG ISLAND CITY | NY | 11101 | |
| JANE INMAN | | 1915 RIDGE RD | | | REISTERTOWN | MD | 21136 | |
| Jane Inman | | Address Redacted | | | | | | |
| Janik, Jennifer Rebecca | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janik, Teresa Brightwell | | Address Redacted | | | | | | |
| JANINE OF LONDON | | 4750 NORTH DIXIE HIGHWAY | | | OAKLAND PARK | FL | 33334 | |
| JANNEY MONTGOMERY SCOTT | ATTN SHEILA LODISE, ACCOUNTING MANAGER | 1717 ARCH STREET, 22ND FLOOR | | | PHILADELPHIA | PA | 19103 | |
| Janus, Indra | | Address Redacted | | | | | | |
| Janvier, Myriame | | Address Redacted | | | | | | |
| Janzen, Brooke L | | Address Redacted | | | | | | |
| Jaquez Del Orbe, Maria Del Carmen | | Address Redacted | | | | | | |
| Jaramillo, Linda Haze | | Address Redacted | | | | | | |
| JARDIN JEWELRY | JARDIN | 20 WEST 37 STREET, 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| Jarry, Angela M | | Address Redacted | | | | | | |
| Jaskolski, Emily Ann | | Address Redacted | | | | | | |
| Jasso, Maria deJesus | | Address Redacted | | | | | | |
| JASTEX INDUSTRIES INC. | | 261 WEST 35TH STREET #605 | | | NEW YORK | NY | 10001 | |
| Jauregui, Josette Marie | | Address Redacted | | | | | | |
| Javharova, Dilnoza | | Address Redacted | | | | | | |
| JAX | ENC,JAX | LOCKBOX #4892 | P.O. BOX 8500-4892 | | PHILADELPHIA | PA | 19178 | |
| JAY ELL PLUMBING & HTG. | JAY ELL PLUMBING & HTG. CO., I | 307 7TH AVENUE | | | NEW YORK | NY | 10001 | |
| Jay Margolis | | Address Redacted | | | | | | |
| JAZMIN HALLS | | 3045 AVENUE W/APT. 4C | | | BROOKLYN | NY | 11229 | |
| JAZMIN RAMIREZ | | 3721 H STREET NE | APT. 8 | | AUBURN | WA | 98002 | |
| JBA CONSULTING ENGINEER | JBA CONSULTING ENGINEERS, INC. | 5155 WEST PATRICK LANE | | | LAS VEGAS | NV | 89118 | |
| JBA GROUP | THE HAMILTON GROUP | For credit to the acct.THE JBA GROUP,LLC | POST OFFICE BOX 352 | | NORTH SYRACUSE | NY | 13212 | |
| JCR FABRICS | | 134 S PALM DR | | | BEVERLY HILLS | CA | 90212 | |
| JEAN BETTRIDGE | | 403 N DRAPER AVE | | | CHAMPAIGN | IL | 61821 | |
| JEAN V SHAAK | | 220 WHITE CLIFF DR | | | PLYMOUTH | MA | 02360-1464 | |
| Jean, Philethea Marie | | Address Redacted | | | | | | |
| Jean-Baptiste, Jeune Jeulinc | | Address Redacted | | | | | | |
| Jean-Francois, Sheena C | | Address Redacted | | | | | | |
| JEANNE LOTTIES FASHION | JEANNE LOTTIE | 32 SCOLLARD STREET | | | TORONTO | ON | M5R 1E9 | CANADA |
| Jeannin, Marie Anne | | Address Redacted | | | | | | |
| Jeans, Alexis Monique | | Address Redacted | | | | | | |
| JEFF BEAULIEU | | 4355 HOLLAND DRIVE | | | ST. PETE BEACH | FL | 33706 | |
| JEFF DANDENEAU | | 7807 COUNTY ROAD 511 | | | ROSHARON | TX | 77583 | |
| JEFFERSON PARISH DEPT. | JEFFERSON PARISH DEPT. OF WATE | 1221 ELMWOOD PARK BLVD. STE. 103 | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH POOLED | JEFFERSON PARISH POOLED CASH | First Parish Court, 924 David Drive | | | Metairie | LA | 70003 | |
| JEFFERSON PARISH SHERIF | NEWELL NORMAND | SHERIFF AND EX-OFFICIO TAX COLLECTOR | BUREAU OF REVENUE & TAXATION PO BOX 248 | | GRETNA | LA | 70054 | |
| Jefferson Parish Sheriffs Office | | P. O. Box 248 | | | Gretna | LA | 70054 | |
| JEFFERSON PARISH WATER | PARISH OF JEFFERSON | DEPARTMENT OF WATER | P O BOX 10007 | | JEFFERSON | LA | 70181 | |
| Jefferson, Edna A | | Address Redacted | | | | | | |
| JEFFREY J CURTI & | BRENDA M CURTI JT TEN | 169 W PEACE RIVER DR | | | FRESNO | CA | 93711 | |
| Jelensky, Nina | | Address Redacted | | | | | | |
| JEM CONSTRUCTION INC. | | 29506 8TH AVE S | | | ROY | WA | 98580 | |
| JEN DESIGN | CONTINENTAL BUSINESS CREDIT | 21031 VENTURA BLVD., SUITE #900 | | | WOODLAND HILLS | CA | 91364 | |
| Jenkins, Jessica Anne | | Address Redacted | | | | | | |
| Jenkins, Robin C | | Address Redacted | | | | | | |
| Jenniches, Samantha R | | Address Redacted | | | | | | |
| JENNIE S DWIN | | 223 E 89TH ST APT A2 | | | NEW YORK | NY | 10128 | |
| JENNIFER A CRANSTON | | 220 AVE A APT 2B | | | NEW YORK | NY | 10009 | |
| JENNIFER EHRENFELD | | Address Redacted | | | | | | |
| JENNIFER LANGBORGH | | 12220 PINEGATE COURT | | | PINEVILLE | NC | 28134 | |
| JENNIFER M LANGBORGH | | 12220 PINEGATE CT | | | PINEVILLE | NC | 28134 | |
| Jennings, Courtney | | Address Redacted | | | | | | |
| Jennings, Gianina | | Address Redacted | | | | | | |
| Jennings, Kelsey A | | Address Redacted | | | | | | |
| Jensen, Jennifer L | | Address Redacted | | | | | | |
| JERALD JOHNSON | | 1337 WEST MAGNOLIA STREET | | | COMPTON | CA | 90220 | |
| JERRY ROSENBLUM | | 69-10 164 STREET APT #5M | | | FRESH MEADOWS | NY | 11365 | |
| JERSEY GARDENS | OUTLET COLLECTION-JERSEY | LOCKBOX 4712 | P.O.BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| JESJADE, INC. | | 214 WEST 39TH STREET, SUITE 306 | | | NEW YORK | NY | 10018 | |
| JESSICA BLAIR INC. | | 2250 BROADWAY, APT. 5A | | | NEW YORK | NY | 10024 | |
| JESSICA GOLD | | 279 CONTINENTAL DR | | | MANHASSET HILLS | NY | 11040 | |
| JESSICA MC CLINTOCK INC | | 1400 16TH STREET | | | SAN FRANCISCO | CA | 94103 | |
| JET GOAL ENTERPRISES CO | JET GOAL ENTERPRISES CO., LTD. | | | | | | | TAIWAN |
| Jeudy, Christine N | | Address Redacted | | | | | | |
| Jewett-Harrison, Sherry | | Address Redacted | | | | | | |
| JG Elizabeth Energy | | L-2775 | | | COLUMBUS | OH | 43260 | |
| JG ELIZABETH ENERGY | | L-2775 | | | COLUMBUS | OH | 43260 | |
| JG ELIZABETH II LLC | THE OUTLET COLLECTION/JERSEY GARDENS | 651 KAPKOWSKI ROAD | | | ELIZABETH | NJ | 07201 | |
| JG Elizabeth II LLC | Attn General Counse | 180 East Broad Street | 21st Floor | | Columbus | OH | 43215 | |
| JG NORTH RALEIGH, LLC | TRIANGLE TOWN CENTER, LLC | P.O. BOX 74771 | | | CLEVELAND | OH | 44194 | |
| JH Greenberg & Associates, PLLC | | 1200 N. El Dorado Pl., Ste. G-700 | | | Tucson | AZ | 85715 | |
| JIHYUN LEE | | 36-31 31ST STREET | | | ASTORIA | NY | 11106 | |
| JIING SHENG USA LTD | | 110W. 40TH STREET SUITE 1500 | | | NEW YORK | NY | 10018 | |
| JILL FEENEY | | Address Redacted | | | | | | |
| JILL STUART INTERNATION | JILL STUART INTERNATIONAL | 550 SEVENTH AVENUE, 24TH FLOOR | | | NEW YORK | NY | 10018 | |
| JILLIAN SERRARO | | 26 SODANO ROAD | | | HOPEWELL JCT. | NY | 12533 | |
| Jimenez Macias, Karen L | | Address Redacted | | | | | | |
| Jimenez Moya, Rocio | | Address Redacted | | | | | | |
| Jimenez Santana, Lina Estephany | | Address Redacted | | | | | | |
| Jimenez, Gisele | | Address Redacted | | | | | | |
| Jimenez, Patricia | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jimenez, Ricki Daniel | | Address Redacted | | | | | | |
| Jimenez, Soraya M | | Address Redacted | | | | | | |
| Jimenez, Veronica | | Address Redacted | | | | | | |
| JIMMY CRYSTAL | JIMMY CRYSTAL (NEW YORK) CO.LT | 260 WEST 35TH STREET | 10TH FLOOR | | NEW YORK | NY | 10001 | |
| JIMMY D OVERTON | | 10613 JOHN CARTER COURT | | | LIZTON | IN | 46149-9372 | |
| JINE TAKAHASHI | | 2616 BARDELL DRIVE | | | WILMINGTON | DE | 19808 | |
| Jinete, Jessica | | Address Redacted | | | | | | |
| JINNO INTERNATIONAL CO. | | | | | DAEGU | | 704-994 | KOREA |
| JINNO INTERNATIONAL USA | | 202 WEST 40TH STREET FL 15 | | | NEW YORK | NY | 10018 | |
| Jindly, Fadwa | | Address Redacted | | | | | | |
| JKARA | THE CIT GROUP/COMMERCIAL SERVI | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| JMB APPAREL DESIGNER GR | THE CIT GROUP/COMMERCIAL SERVI | P. O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| JMBM STATE BAR TRUST AC | JMBM STATE BAR TRUST ACCOUNT | 1900 Avenue of the Stars, 7th Floo | | | Los Angeles | CA | 90067 | |
| JMJ APPAREL, INC | | 327 W 36TH STREET FLR. 5 | | | NEW YORK | NY | 10018 | |
| JOAN CEDRONE | | 4330 OLD ROXBURY DR | | | MATTHEWS | NC | 28105 | |
| JOAN L GOLDENBERG | | 261 MOREDON RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| JOANNE MARSELLE | | 322 EAST 39TH STREET #4D | | | NEW YORK | NY | 10016 | |
| Jobe, Stacy L | | Address Redacted | | | | | | |
| JOCELYN SHUTTLEWORTH | | | | | | | | |
| Jock, Emily Michelle | | Address Redacted | | | | | | |
| JODY NAM | | 990 SIXTH AVENUE APT. 14D | | | NEW YORK | NY | 10018 | |
| JOE BERTIN CARPET & UPH | JOE BERTIN CARPET & UPHOLSTERY | 7495 CALIFORNIA AVENUE | | | BOARDMAN | OH | 44512 | |
| JOE LEE & | KIN OI LEE JTTEN | 88 SCHOOL HOUSE LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| JOEL ZEEMAN LLC | | 447 HALLMAN COURT | | | DOWNINGTOWN | PA | 19335 | |
| Johann, Ilse | | Address Redacted | | | | | | |
| Johannes, Brittany E | | Address Redacted | | | | | | |
| Johannssen, Robyn N | | Address Redacted | | | | | | |
| Johansen, Ashley N | | Address Redacted | | | | | | |
| Johansen, Kelsey A | | Address Redacted | | | | | | |
| Johanson, Amy | | Address Redacted | | | | | | |
| JOHN A. KOONS LOCKSMITH | JOHN A. KOONS LOCKSMITHS | 3635 FOWLER STREET | | | FT.MYERS | FL | 33901 | |
| JOHN B TOMLINSON JR CUST | JOHN B TOMLINSON III LA | UNIF TRAN MIN ACT | 15 COUNTY ROAD 304 | | CORINTH | MS | 38834 | |
| JOHN BARTKOVICH | | 205 MACARTHUR AVE | | | SAYERVILLE | NJ | 08872 | |
| JOHN CINCOTTA | C/O A OLIVA | 207 WELLINGTON L | | | WEST PALM BEACH | FL | 33417 | |
| JOHN DARHOWER & | DARLENE DARHOWER JT TEN | 26 EAST STREET | | | MT HOLLY | PA | 17065 | |
| JOHN DONALD WEBBER | | 407 MEANDERING WAY | | | CORSICANA | TX | 75109 | |
| JOHN E FURZE | | 4202 MISTRAL CIRCLE | | | LIVERPOOL | NY | 13090-2947 | |
| JOHN G MILLER & | JULIA A MILLER JT TEN | 4740 JOY RD | | | DEXTER | MI | 48130 | |
| JOHN HANCOCK LFE INS. C | JOHN HANCOCK LIFE INSURANCE CO | ATTN. BILLING AND INCOME C-6 | 197 CLARENDON STREET | | BOSTON | MA | 02116 | |
| JOHN HIGGINS | | 4 EUSTIS LANE | | | RIDGEFIELD | CT | 06877 | |
| JOHN L KING | | 3939 NE 25TH AVE | | | OCALA | FL | 34479 | |
| JOHN L ROMAN | C/O HOLLY GEWANT | 745 NW 98TH CIRCLE BLDG #71 | | | PLANTATION | FL | 33324 | |
| JOHN LEWIS RODDY & | CAROLYN T. RODDY JT TEN | 3306 HOLLY STREET | | | ALEXANDRIA | VA | 22305 | |
| JOHN M TUZZOLO & | KAREN J TUZZOLO JTTEN | 153 WASHINGTON ST | | | FARMINGDALE | NY | 11735 | |
| JOHN MCMAKEN | | 4839 ANGELINE LN | | | MASON | OH | 45040-2913 | |
| JOHN P SMITH III | | 202 E RIVERSIDE AVE | | | WILLIMASTON | MI | 48895-1143 | |
| JOHN ROBERTS COMPANY | | 9687 EAST RIVER ROAD | | | MINNEAPOLIS | MN | 55433 | |
| JOHN ROGERS, INC. | | 3911 S.W. 47 AVE. SUITE 910 | | | FORT LAUDERDALE | FL | 33314 | |
| JOHN VECCHIARELLI | | 7 EDIE LANE | | | HOWELL | NJ | 07731 | |
| John, Philroy N | | Address Redacted | | | | | | |
| John, Ritu E | | Address Redacted | | | | | | |
| John, Stephanie S | | Address Redacted | | | | | | |
| Johnally, Renee Alik | | Address Redacted | | | | | | |
| JOHNSON COUNTY TREASURE | JOHNSON COUNTY TREASURER | P.O. BOX 2902 | | | SHAWNEE MISSION | KS | 66201 | |
| JOHNSON COUNTY WASTEWAT | JOHNSON COUNTY WASTEWATER | P.O.BOX 219948 | | | KANSAS CITY | MO | 64121 | |
| Johnson, Amanda L | | Address Redacted | | | | | | |
| Johnson, Andrea E | | Address Redacted | | | | | | |
| Johnson, Anita Thomas | | Address Redacted | | | | | | |
| Johnson, Asia Mike | | Address Redacted | | | | | | |
| Johnson, Audrey F | | Address Redacted | | | | | | |
| Johnson, Autumn R | | Address Redacted | | | | | | |
| Johnson, Bianca Marie | | Address Redacted | | | | | | |
| Johnson, Cache Lekaraf | | Address Redacted | | | | | | |
| Johnson, Charlotte | | Address Redacted | | | | | | |
| Johnson, Consuelo  | | Address Redacted | | | | | | |
| Johnson, Dionne Larae | | Address Redacted | | | | | | |
| Johnson, Ellen C | | Address Redacted | | | | | | |
| Johnson, Erika Annise | | Address Redacted | | | | | | |
| Johnson, Erin R | | Address Redacted | | | | | | |
| Johnson, Geertruida 'L | | Address Redacted | | | | | | |
| Johnson, Hillary L | | Address Redacted | | | | | | |
| Johnson, Janeth | | Address Redacted | | | | | | |
| Johnson, Jazmin C | | Address Redacted | | | | | | |
| Johnson, Jerr | | Address Redacted | | | | | | |
| Johnson, Jhonelle A | | Address Redacted | | | | | | |
| Johnson, Jill Anr | | Address Redacted | | | | | | |
| Johnson, Keyondra Nieshz | | Address Redacted | | | | | | |
| Johnson, Kia R | | Address Redacted | | | | | | |
| Johnson, Latasha C | | Address Redacted | | | | | | |
| Johnson, Lisa Sue | | Address Redacted | | | | | | |
| Johnson, Martha Buxton | | Address Redacted | | | | | | |
| Johnson, Peggy | | Address Redacted | | | | | | |
| Johnson, Ramona | | Address Redacted | | | | | | |
| Johnson, Reba L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson, Ridgley Marie | | Address Redacted | | | | | | |
| Johnson, Shannon Tonyanikki | | Address Redacted | | | | | | |
| Johnson, Sherae | | Address Redacted | | | | | | |
| Johnson, Stacy Sue | | Address Redacted | | | | | | |
| Johnson, Terri Lynn | | Address Redacted | | | | | | |
| Johnson, Tierra M | | Address Redacted | | | | | | |
| Johnson, Tyror | | Address Redacted | | | | | | |
| Johnson, Wendy | | Address Redacted | | | | | | |
| Johnson, Zakiyyah F | | Address Redacted | | | | | | |
| Johnson-Bremer, Danielle Rache | | Address Redacted | | | | | | |
| Johnston, Cheryl Anr | | Address Redacted | | | | | | |
| Johnston, Cieara | | Address Redacted | | | | | | |
| Johnston, Erika | | Address Redacted | | | | | | |
| Joiner, Aishah Naimah | | Address Redacted | | | | | | |
| Jolly, Ashley Nicole | | Address Redacted | | | | | | |
| JON B WEERS & | MERLE B WEERS JTTEN | 8913 W FALLS AVENUE | | | KENNEWICK | WA | 99336 | |
| JONATHAN HALPIN | | 514 WEST END AVENUE 10A | | | NEW YORK | NY | 10024 | |
| JONATHAN VELEZ | | | | | | | | |
| JONDEN | | 155 26TH STREET | | | BROOKLYN | NY | 11232 | |
| JONDEN | WELLS FARGO BANK, N.A. | P.O. BOX 403058 | | | ATLANTA | GA | 30384 | |
| JONES DAY MEXICO, S.C. | | BOSQUE DE ALISOS NO. 47 B PRIMER PISO | BOSQUES DE LAS LOMAS | | MEXICO | DF | 05120 | MEXICO |
| Jones, Amber Michelle | | Address Redacted | | | | | | |
| Jones, Briana Houston | | Address Redacted | | | | | | |
| Jones, Brianna Noelle | | Address Redacted | | | | | | |
| Jones, Doris C | | Address Redacted | | | | | | |
| Jones, Emily L | | Address Redacted | | | | | | |
| Jones, Jacqueline M | | Address Redacted | | | | | | |
| Jones, Jade Kimiko | | Address Redacted | | | | | | |
| Jones, Jasmine | | Address Redacted | | | | | | |
| Jones, Karmile | | Address Redacted | | | | | | |
| Jones, Lester | | Address Redacted | | | | | | |
| Jones, Lori Alexis | | Address Redacted | | | | | | |
| Jones, Markita Nicole | | Address Redacted | | | | | | |
| Jones, Marlene Butler | | Address Redacted | | | | | | |
| Jones, Matthew T | | Address Redacted | | | | | | |
| Jones, Morgan D | | Address Redacted | | | | | | |
| Jones, Natalie L | | Address Redacted | | | | | | |
| Jones, Shantini | | Address Redacted | | | | | | |
| Jones, Terri M | | Address Redacted | | | | | | |
| Jones, Terri Patricia | | Address Redacted | | | | | | |
| Jones, Trena | | Address Redacted | | | | | | |
| JORDAN CREEK TOWN CENTE | GGP/JORDAN CREEK L.L.C. | JORDAN CREEK TOWN CENTER - SDS-12-2423 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| JORDAN TAX SERVICE | | 102 RAHWAY ROAD | | | MCMURRAY | PA | 15317 | |
| Jordan, Amanda N | | Address Redacted | | | | | | |
| Jordan, Angela M | | Address Redacted | | | | | | |
| Jordan, Beatriz | | Address Redacted | | | | | | |
| Jordan, Elizabeth B | | Address Redacted | | | | | | |
| Jordan, Jill Ann | | Address Redacted | | | | | | |
| Jordan, Kaylee M | | Address Redacted | | | | | | |
| Jordan, Kimbela Nerlear | | Address Redacted | | | | | | |
| Jordan, Laquandra Chantelle | | Address Redacted | | | | | | |
| Jordan, Nancy H | | Address Redacted | | | | | | |
| Jordan, Natasha Anr | | Address Redacted | | | | | | |
| Jordan, Raunte | | Address Redacted | | | | | | |
| JORMANDY, LLC | RICHMOND CITY GENERAL DISTRICT COURT | 400 NORTH 9TH STREET | | | RICHMOND | VA | 23219 | |
| JOSE A MENDEZ | | 1964 EAST 30TH ST | | | LORAIN | OH | 44055 | |
| JOSEPH P DIMAURO | | 6025 VERDE TRAIL SO APT K108 | | | BOCA RATON | FL | 33433 | |
| JOSEPH PFEIFER | | 712 LORIMER ST. #3L | | | BROOKLYN | NY | 11211 | |
| Joseph, Alissa Lynnette Gina | | Address Redacted | | | | | | |
| JOSHUA ROSENFELD | | 312 MILLHOUSE DR. | | | FRANKLIN | TN | 37064 | |
| Joshua, Sandra Margare | | Address Redacted | | | | | | |
| Jossiah, Jameelah L | | Address Redacted | | | | | | |
| JOVANI | JOVANI FASHIONS LTD, INC. | C/O SAUL MASLAVI | P.O. BOX 231069 | | GREAT NECK | NY | 11023 | |
| Jovanoska, Biljana | | Address Redacted | | | | | | |
| JOYCE R KLEINMAN | | 435 E 79TH ST APT 10L | | | NEW YORK | NY | 10075 | |
| Joyner, Deneen M | | Address Redacted | | | | | | |
| Joyner, Sara Elizabeth | | Address Redacted | | | | | | |
| JPLUCA | JPLUCA STUDIO | 32 FAIRVIEW AVENUE | | | PORT WASHINGTON | NY | 11050 | |
| JPMorgan Chase Bank | Northeast Market | PO Box 659754 | | | San Antonio | TX | 78265 | |
| JRISULI LITTLE | | 301 GRAND PRAIRIE DRIVE | | | LAFAYETTE | LA | 70506 | |
| JRTEX CO. LTD | | RM A-907 GEUMO BLDG. 765-1 | SINGOK-DONG, UIJEONGBU-SI | | GYEONGGI-DO | | | KOREA |
| JS GROUP INTERNATIONAL | | 1412 BROADWAY, SUITE 1200 | | | NEW YORK | NY | 10018 | |
| JSP ELECTRICAL CONTRACT | JSP ELECTRICAL CONTRACTING COR | 178 INDUSTRIAL LOOP | | | STATEN ISLAND | NY | 10309 | |
| Judge, Jessica Marie | | Address Redacted | | | | | | |
| JUDITH M HOLLAND | | 4001 WHITESBURG ROAD | | | POCOMOKE | MD | 21851 | |
| JUDYS LOCKSMITHS, INC. | JUDYS LOCKSMITH, LLC | P.O. BOX 424 | | | MORGANTOWN | WV | 26507 | |
| Jugo, Ajla | | Address Redacted | | | | | | |
| Jugo, Carly Lynr | | Address Redacted | | | | | | |
| Julceus, Jennefer | | Address Redacted | | | | | | |
| JULIA ANN GLENEWINKEL | | 2960 FM 466 | | | SEGUIN | TX | 78155 | |
| JULIA DOTSON | | 1202 N 10TH PLACE APT 1418 | | | RENTON | WA | 98057 | |
| JULIA GLENEWINKEL | | 2960 FM 466 | | | SEGUIN | TX | 78155 | |
| JULIA JORDAN | SHAZDEH FASHIONS, INC. | 1375 BROADWAY, 12TH FLOOR | | | NEW YORK | NY | 10018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIA JORDAN DIV OF SHA | JULIA JORDAN DIV OF SHAZDEH FA | 1375 BROADWAY | | | NEW YORK | NY | 10018 | |
| Juliao, Maria J | | Address Redacted | | | | | | |
| JUMP DESIGN GROUP/ONYX | THE CIT GROUP/COMMERCIAL SERVI | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Junco, Kristen | | Address Redacted | | | | | | |
| Justice, Carmen R | | Address Redacted | | | | | | |
| Justice, Isabella Paige | | Address Redacted | | | | | | |
| Justus, Patricia Anr | | Address Redacted | | | | | | |
| Justus, Theresa Maureer | | Address Redacted | | | | | | |
| Jusufi, Rezarta | | Address Redacted | | | | | | |
| K DUANNE DENNEY | | 146 VIA MONTE D ORO | | | REDONDO BEACH | CA | 90277 | |
| Kabanets, Maryana | | Address Redacted | | | | | | |
| Kabbara, Hala Ismat | | Address Redacted | | | | | | |
| Kacer, Breanne Michelle | | Address Redacted | | | | | | |
| Kacer, Virginia Anr | | Address Redacted | | | | | | |
| Kackauskaite, Kristina | | Address Redacted | | | | | | |
| Kagee, Tia Maria | | Address Redacted | | | | | | |
| KAISER FOUNDATION HEALT | KAISER FOUNDATION HEALTH PLAN, | PO BOX 29080 | MEMB. ADMIN-GROUP | | HONOLULU | HI | 96820 | |
| Kaiser, Lindsay Nicole | | Address Redacted | | | | | | |
| KAITLIN LUCIANO | | 244 NEW BRITAIN AVE. #13 | | | UNIONVILLE | CT | 06085 | |
| Kakos, Juliette | | Address Redacted | | | | | | |
| Kaku, Kahealani C | | Address Redacted | | | | | | |
| Kalendr, Susan | | Address Redacted | | | | | | |
| Kalil, Stephanie M | | Address Redacted | | | | | | |
| Kalinova, Kalina | | Address Redacted | | | | | | |
| Kallies, Rebecca J | | Address Redacted | | | | | | |
| Kalna, Christy H | | Address Redacted | | | | | | |
| Kalsi, India | | Address Redacted | | | | | | |
| Kam, Pui Sze | | Address Redacted | | | | | | |
| Kamal, Nadia | | Address Redacted | | | | | | |
| Kamara, Isha K | | Address Redacted | | | | | | |
| Kameli, Nazanin A | | Address Redacted | | | | | | |
| Kammerer, Susan J | | Address Redacted | | | | | | |
| Kanalp, Maria L | | Address Redacted | | | | | | |
| Kanapina, Aziza | | Address Redacted | | | | | | |
| KANAWHA COUNTY SHERIFF | KANAWHA COUNTY SHERIFFS OFFIC | TAX DIVISION | 409 VIRGINIA ST E ROOM 120 | | CHARLESTON | WV | 25301 | |
| KANDE NSEYA | | 8627 EARTHENWARE DRIVE | | | CHARLOTTE | NC | 28269 | |
| Kang, Jean Hanna | | Address Redacted | | | | | | |
| Kannady, Barbara A | | Address Redacted | | | | | | |
| KANSAS CITY POWER & LIG | KANSAS CITY POWER & LIGHT | P.O.BOX 219330 | | | KANSAS CITY | MO | 64121 | |
| Kansas City Power & Ligh | | P.O.BOX 219330 | | | KANSAS CITY | MO | 64121 | |
| Kansas Department of Revenue | | 915 SW Harrison Street | | | Topeka | KS | 66612 | |
| KANSAS PAYMENT CENTER | | PO BOX 758599 | | | TOPEKA | KS | 66675 | |
| KANSAS SECRETARY OF STA | KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR | 120 S.W. 10TH AVE. | | TOPEKA | KS | 66612 | |
| Kanyago, Flavia | | Address Redacted | | | | | | |
| Kapanke, Lynne Marie | | Address Redacted | | | | | | |
| Kapend-Ngewebwa, Mamie Muad | | Address Redacted | | | | | | |
| Kaplanska, Slavina Anguelovi | | Address Redacted | | | | | | |
| Kaputa, Joyce A | | Address Redacted | | | | | | |
| Karabekir, Arzu A | | Address Redacted | | | | | | |
| Karabelova, Antoaneta Dimitrovɛ | | Address Redacted | | | | | | |
| Karadsheh, Nancy Y | | Address Redacted | | | | | | |
| Karakurt, Emily Anne | | Address Redacted | | | | | | |
| Karalexis, Sophia | | Address Redacted | | | | | | |
| Karanikola, Paraskev | | Address Redacted | | | | | | |
| Karatepeyan, Sirpuh | | Address Redacted | | | | | | |
| Karatu, Amina | | Address Redacted | | | | | | |
| Karavedas, Esther M | | Address Redacted | | | | | | |
| Karbach, Theresa Anr | | Address Redacted | | | | | | |
| KAREN BICKLEY | | | | | | | | |
| KAREN RILEY | | | | | | | | |
| KAREN TROPEA PHOTOGRAPH | KAREN TROPEA PHOTOGRAPHY | 723 N 24TH STREET | | | PHILADELPHIA | PA | 19130 | |
| KAREN WINTER | | 7426 WILD HORSE MESA COURT | | | LS VEGAS | NV | 89131 | |
| KAREN WINTER | | | | | | | | |
| Karetas, Leigh Ann E | | Address Redacted | | | | | | |
| Karns, Leigh Anne | | Address Redacted | | | | | | |
| KAROLINA YORK | | P.O. BOX 569 | | | DOUBLE BAY NSW | | 01360 | AUSTRALIA |
| Karpecki, Josefina | | Address Redacted | | | | | | |
| Karpiuk, Canan | | Address Redacted | | | | | | |
| Kart, Rukiye | | Address Redacted | | | | | | |
| Karten, Candice | | Address Redacted | | | | | | |
| Karyzada, Elaha | | Address Redacted | | | | | | |
| Kashat, Crystal Khalic | | Address Redacted | | | | | | |
| Kashat, Shannon Serz | | Address Redacted | | | | | | |
| Kassa, Enkunesh | | Address Redacted | | | | | | |
| Kassab, Rania | | Address Redacted | | | | | | |
| Katcho, Christine | | Address Redacted | | | | | | |
| KATELYN SZMURLO | | 420 WEST 116TH STREET | | | NEW YORK | NY | 10027 | |
| Kathalynas, Enic | | Address Redacted | | | | | | |
| KATHERINE WRIGHT BUCKLE | KATHERINE WRIGHT BUCKLEY | 527 2ND STREET | | | BROOKLYN | NY | 11215 | |
| KATHERINE ZABALA | | 1358 WASHINGTON AVE APT 150 | | | BRONX | NY | 10456 | |
| KATHLEEN JULIA RYAN LLC | | 333 HUDSON STREET SUITE 1002 | | | NEW YORK | NY | 10013 | |
| KATHY SUN | | 135 MONTGOMERY STREET APT. 14I | | | JERSEY CITY | NJ | 07302 | |
| Kato, Jetty Miche | | Address Redacted | | | | | | |
| KATRINA C. GUADERRAMA | | 404 MCKINNON ROAD | | | CLARKSDALE | AZ | 86324 | |
| Kauffman, Marquetta J | | Address Redacted | | | | | | |
| Kaufhold, Mary | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaufman, Danielle E | | Address Redacted | | | | | | |
| Kaur, Gursimrar | | Address Redacted | | | | | | |
| Kawata, Nancy M | | Address Redacted | | | | | | |
| Kawazoe, Michelle K | | Address Redacted | | | | | | |
| KAY CELINE | CONTINENTAL BUSINESS CREDIT, I | P.O. BOX 60288 | | | LOS ANGELES | CA | 90060 | |
| KAY CELINE INC. | CONTINENTAL BUSINESS CREDIT, I | P.O. BOX 60288 | | | LOS ANGELES | CA | 90060 | |
| KAY PACE | TAX COLLECTOR, MADISON COUNTY | PO BOX 113 | | | CANTON | MS | 39046 | |
| Kayal, Eva | | Address Redacted | | | | | | |
| Kaygorodova, Viktoria | | Address Redacted | | | | | | |
| KAYLA HENRY | | 9311 AVENUE A | | | BROOKLYN | NY | 11236 | |
| Kazirod, Beata Maria | | Address Redacted | | | | | | |
| KBC MANUFAKTUR KOECHLIN | THE CIT GROUP/COMMERCIAL SERVI | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| KBL | MILBERG FACTORS OF CALIFORNIA | 99 PARK AVE. | | | NEW YORK | NY | 10016 | |
| KBS, INC. | | 8050 KIMWAY DRIVE | | | RICHMOND | VA | 23228 | |
| KD&E | | 902 BROADWAY, 15TH FLOOR | | | NEW YORK | NY | 10010 | |
| Kearns, Inna V | | Address Redacted | | | | | | |
| Kee, Robin | | Address Redacted | | | | | | |
| Keegan, Vincent J | | Address Redacted | | | | | | |
| Keeler, Carol A | | Address Redacted | | | | | | |
| KEELERGORDON | | UNIT 4 BAYFORD ST INDUSTRIAL ESTATE | | | LONDON | | E8 3SE | UK |
| Keen, Aimee Carol | | Address Redacted | | | | | | |
| Keenan, Karen M | | Address Redacted | | | | | | |
| Keeter, Ana-Maria | | Address Redacted | | | | | | |
| Keethler Ball, Kim L | | Address Redacted | | | | | | |
| Kehrer, Bianca Rose | | Address Redacted | | | | | | |
| Keiser, Stephanie A | | Address Redacted | | | | | | |
| Keith, Alaxaundria Lini | | Address Redacted | | | | | | |
| Keizer, Sonia P | | Address Redacted | | | | | | |
| Keller, Brittany A | | Address Redacted | | | | | | |
| Kelley, Jacquelyn Jolar | | Address Redacted | | | | | | |
| Kelley, Stephanie Renae | | Address Redacted | | | | | | |
| KELLY SIMPSON | | 520 WEST 43RD STREET #8M | | | NEW YORK | NY | 10036 | |
| KELLY WIENS | KELLY M. WIENS | 2285 FORDHAM DRIVE, APT. 1 | | | COSTA MESA | CA | 92626 | |
| Kelly, Courtney Christine | | Address Redacted | | | | | | |
| Kelly, Ebony Michelle | | Address Redacted | | | | | | |
| Kelly, Koren M | | Address Redacted | | | | | | |
| Kelly, Lisa | | Address Redacted | | | | | | |
| Kelly, Stephanie A | | Address Redacted | | | | | | |
| Kelly-Morris, Amanda | | Address Redacted | | | | | | |
| KELT TRADING | | 307 WEST 36TH STREET, 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| KELVIN DURAN FERNANDEZ | | 183 TEN EYCK WALK 4L | | | BROOKLYN | NY | 11206 | |
| KEN CHIN | | 142-05 ROOSEVELT AVE APT #428 | | | FLUSHING | NY | 11354 | |
| KEN CHIN | | | | | | | | |
| Kendon, Erika L | | Address Redacted | | | | | | |
| Kendziorski, Shawna L | | Address Redacted | | | | | | |
| KENNARD H. PHIPPS | | 1742 UNION STREET, APT 4A | | | BROOKLYN | NY | 11213 | |
| Kennedy, Belinda | | Address Redacted | | | | | | |
| Kennedy, Tara L | | Address Redacted | | | | | | |
| KENNETH A TANKO & LINDA A TANKO | JT TEN | 3685 WARWICK DRIVE | | | CRETE | IL | 60417 | |
| KENNETH E SHAW | | 4525 SE 57TH LN | | | OCALA | FL | 34480 | |
| KENNETH L CRUTCHER | | 930 S LINCOLN AVE | | | SPRINGFIELD | IL | 62704-2339 | |
| Kenney, Shannon | | Address Redacted | | | | | | |
| Kent, Victoria Mercedes | | Address Redacted | | | | | | |
| KENTUCKY AMERICAN WATER | | PO BOX 371880 | | | PITTSBURGH | PA | 15250 | |
| Kentucky Department of Revenue | | 501 High Street | | | Frankfort | KY | 40601 | |
| KENTUCKY STATE TREASURE | KENTUCKY STATE TREASURER | ROOM 154, CAPITOL BUILDING | 700 CAPITAL AVENUE | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURE | KENTUCKY STATE TREASURER | KENTUCKY REVENUE CABINET | P.O. BOX 299 | | FRANKFORT | KY | 40620 | |
| Kentucky Utilities | | P. O. BOX 9001954 | | | LOUISVILLE | KY | 40290 | |
| KENTUCKY UTILITIES CO. | | P. O. BOX 9001954 | | | LOUISVILLE | KY | 40290 | |
| Kenwood Mall LLC | Attn Law/Lease Administration Department | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| KENWOOD PLAZA LIMITED P | KENWOOD MALL, LLC | SDS-12-3080 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Kerber-Brancati, Amy | | Address Redacted | | | | | | |
| Kereselidze, Eya Konstantinovni | | Address Redacted | | | | | | |
| Kerkaert, Wendy E | | Address Redacted | | | | | | |
| KERN COUNTY TREASURER | PAYMENT CENTER | P.O. BOX 541004 | | | LOS ANGELES | CA | 90054 | |
| KERN PLUMBING & BACKFLO | KERN PLUMBING & BACKFLOW SERVI | 6716 TIBER RIVER LANE | | | BAKERSFIELD | CA | 93308 | |
| Kerr, Anna Marie | | Address Redacted | | | | | | |
| KERSTIN FAUCI | | 306 VIOLA LANE | | | PROSPECT HEIGHTS | IL | 60070 | |
| KERSTIN FAUCI | | | | | | | | |
| Kerzan, Robbe L | | Address Redacted | | | | | | |
| Keshtkaran, Roghayeh | | Address Redacted | | | | | | |
| KETER ENVIRONMENTAL SER | KETER ENVIRONMENTAL SERVICES, | PO BOX 417468 | | | BOSTON | MA | 02241 | |
| Key Bank | | 50 Fountain Plaza | | | Buffalo | NY | 14202 | |
| KEY HARBOR, LLC | | 4325 GLENWOOD AVE., SUITE 1115 | | | RALEIGH | NC | 27612 | |
| KEY LOCKSMITH SERVICES | | 1029 AIRPORT ROAD NORTH B-7 | | | NAPLES | FL | 34104 | |
| KEYSTONE COLLECTIONS GR | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD | | | IRWIN | PA | 15642 | |
| KEYSTONE FLORIDA PRPERT | KEYSTONE-FLORIDA PROPERTY HOLD | JLLA INC THE GALLERIA MALL | P.O. BOX 71345 | | CHICAGO | IL | 60694 | |
| KEYSTONE-FLORIDA PROPERTY HOLD | JLLA INC THE GALLERIA MALL | P.O. BOX 71345 | | | CHICAGO | IL | 60694 | |
| Keystone-Florida Property Holding Corp | c/o Charter Oak Advisors Inc | 234 Mall Boulevard | Suite 130 | | King of Prussia | PA | 19406 | |
| Kha, Lan | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Khan, Nazia | | Address Redacted | | | | | | |
| Khan, Nida Altaf | | Address Redacted | | | | | | |
| Khan, Sana Rashic | | Address Redacted | | | | | | |
| Khan, Shalema Mohammec | | Address Redacted | | | | | | |
| Khan, Umay Katsoom | | Address Redacted | | | | | | |
| Khan, Yasmin Diana | | Address Redacted | | | | | | |
| Kharlashkina, Luizi | | Address Redacted | | | | | | |
| Kheyfets, Lilya | | Address Redacted | | | | | | |
| Khiev, Sok | | Address Redacted | | | | | | |
| Khodayi Shirabad, Asa | | Address Redacted | | | | | | |
| Khudoyan, Amalya | | Address Redacted | | | | | | |
| Kiani, Nousheer | | Address Redacted | | | | | | |
| Kibibi, Beverly N | | Address Redacted | | | | | | |
| Kidd, Connor | | Address Redacted | | | | | | |
| Kiddy, Angela | | Address Redacted | | | | | | |
| KIERLAND COMMONS | KIERLAND GREENWAY, LLC | KIERLAND COMMONS | PO BOX 31001-2151 | | PASADENA | CA | 91110 | |
| Kierland Greenway, LLC | Att General Manager | Suite 150 | 15205 North Kierland Boulevarc | | Scottsdale | AZ | 85254 | |
| Kierland Greenway, LLC | | c/o Macerich Company | 401 Wilshire Boulevard Suite 70C | | Santa Monica | CA | 90407 | |
| Kierland Greenway, LLC | Woodbine Deveopment Corp | Att John Field Scovel | 1445 Ross Avenue Suite 500C | | Dallas | TX | 75202 | |
| Kijanka, Norma J | | Address Redacted | | | | | | |
| Kilbert, Amanda | | Address Redacted | | | | | | |
| Kilby, Elisabeth J | | Address Redacted | | | | | | |
| Kilgore, Abbie Lane | | Address Redacted | | | | | | |
| Kille, Carolyn A | | Address Redacted | | | | | | |
| Kim, Hee Jung | | Address Redacted | | | | | | |
| Kim, Jane S | | Address Redacted | | | | | | |
| Kim, Jennifer J | | Address Redacted | | | | | | |
| Kim, Lois | | Address Redacted | | | | | | |
| KIMBERLY NOVAK | | 14 WATER ST | | | POLAND | OH | 44514 | |
| Kincaide, Tabatha Apri | | Address Redacted | | | | | | |
| KING COMMERCIAL | | 10024 OFFICE CENTER AVE STE #150 | | | ST. LOUIS | MO | 63128 | |
| KING COUNTY TREASURY | | 500 4TH AVE. | ROOM 600 | | SEATTLE | WA | 98104 | |
| King of Prussia Associates | | 225 WEST WASHINGTON STREET. | | | INDIANAPOLIS | IN | 46204 | |
| King, Beverly Anne Bozemar | | Address Redacted | | | | | | |
| King, Christine | | Address Redacted | | | | | | |
| King, Kelee L | | Address Redacted | | | | | | |
| King, Melinda Awwad | | Address Redacted | | | | | | |
| King, Rachel Laurer | | Address Redacted | | | | | | |
| King, Sydney Jacklyr | | Address Redacted | | | | | | |
| Kingston, Melissa N | | Address Redacted | | | | | | |
| Kipnis, Emily Hannah | | Address Redacted | | | | | | |
| Kirakosyan, Ruzanna | | Address Redacted | | | | | | |
| Kirby, Damaree Rivera | | Address Redacted | | | | | | |
| Kirby, Diane | | Address Redacted | | | | | | |
| Kirby, Emeyle A | | Address Redacted | | | | | | |
| Kirby, Nodra A | | Address Redacted | | | | | | |
| Kircher, Rachelle Anr | | Address Redacted | | | | | | |
| Kirk, Carolyn Marie | | Address Redacted | | | | | | |
| Kirk, Margherite | | Address Redacted | | | | | | |
| Kirkpatrick, Kimberly Anr | | Address Redacted | | | | | | |
| Kishek, Hala F | | Address Redacted | | | | | | |
| Kishfy, Norma | | Address Redacted | | | | | | |
| Kissack, Brianna A | | Address Redacted | | | | | | |
| Kistler, Elizabeth Stauber | | Address Redacted | | | | | | |
| Kita, Mitalda | | Address Redacted | | | | | | |
| Kitaoka, Carissa | | Address Redacted | | | | | | |
| Kittle, Hannah M | | Address Redacted | | | | | | |
| KITTY KWOK | | | | | | | | |
| Kizziah, Amy E | | Address Redacted | | | | | | |
| KLAUBER BROTHERS, INC. | | 980 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| KLEBER BARBERAN | | 142 ARUNDEL ROAD | | | PARAMUS | NJ | 07652 | |
| Kleffner, Wendy Renee | | Address Redacted | | | | | | |
| Kleinman, Joyce R | | Address Redacted | | | | | | |
| Klever, Rachel H | | Address Redacted | | | | | | |
| Kline, Melissa | | Address Redacted | | | | | | |
| Klingenberg, Dawn M | | Address Redacted | | | | | | |
| Klinger, Meghann Rawr | | Address Redacted | | | | | | |
| Kloman, Andrea J | | Address Redacted | | | | | | |
| Klymova, Yuliya | | Address Redacted | | | | | | |
| Knaak, Shannon T | | Address Redacted | | | | | | |
| Knauft, Lily Chang | | Address Redacted | | | | | | |
| KNF INTERNATIONAL CO., | KNF INTERNATIONAL CO., LTD | 13, Samseong-Ro 76-GIL, | Gangnam-Gu, | | Seoul | | 1135-847 | Korea |
| Knedler, Julia M | | Address Redacted | | | | | | |
| Knight, Alicia | | Address Redacted | | | | | | |
| Knight, Lindsey Paige | | Address Redacted | | | | | | |
| Knight, Rebecca Ann | | Address Redacted | | | | | | |
| Knight, Renee Michelle | | Address Redacted | | | | | | |
| Knight-Bates, Marietta | | Address Redacted | | | | | | |
| KNOLL, INC. | | PO BOX 277778 | | | ATLANTA | GA | 30384 | |
| Knowlton, Katherine A | | Address Redacted | | | | | | |
| KNOX COUNTY TRUSTEE | | P. O. BOX 70 | | | KNOXVILLE | TN | 37901 | |
| Knox, Nicole R | | Address Redacted | | | | | | |
| Knox, Samantha L | | Address Redacted | | | | | | |
| Knox, Sarah Elizabeth | | Address Redacted | | | | | | |
| Knoxville Utility Board | | P.O. BOX 59017 | | | KNOXVILLE | TN | 37950 | |
| KNOXVILLE UTILITY BOARD | | P.O. BOX 59017 | | | KNOXVILLE | TN | 37950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kocking, Susana A | | Address Redacted | | | | | | |
| Koehler, Annabelle E | | Address Redacted | | | | | | |
| Koerner, Ramona B | | Address Redacted | | | | | | |
| Kogai, Ekaterina A | | Address Redacted | | | | | | |
| KOHALA COAST HVAC | | P.O. BOX 284 | | | HAWI | HI | 96719 | |
| Kohl, Allison R | | Address Redacted | | | | | | |
| Kohl, Hilda | | Address Redacted | | | | | | |
| Kohne, Brandi L | | Address Redacted | | | | | | |
| KOKO LANGANGA | | 665 S. COCHRAN AVE. APT. 301 | | | LOS ANGELES | CA | 90036 | |
| Kolodziej, Heather Marion | | Address Redacted | | | | | | |
| KONA LOCKSMITH INC. | | 74-5543 KAIWI STREET | | | KAILUA-KONA | HI | 96740 | |
| KONAK TUL PERDE SANAYII | KONAK TUL PERDE SANAYII A.S. | Petrol Ofisi Cad. No 13, 34315 Avcilar | | | Istanbul | | | Turkey |
| Konan, Nadege Sarah | | Address Redacted | | | | | | |
| Kondrashova, Natalia E | | Address Redacted | | | | | | |
| KONG FONG TEXTILE GROUP | KONG FONG TEXTILE GROUP CO., L | Rm 305, No. 1471 Gumei Rd., | | | Shang Hai | | | China |
| Kong, Ashlie Mae Kou | | Address Redacted | | | | | | |
| Kontrebinskaya, Darya | | Address Redacted | | | | | | |
| Kopiecki, Ann | | Address Redacted | | | | | | |
| KORDT ENGINEERING GROUP | KORDT ENGINEERING GROUP, LLC | 633 SOUTH 4TH STREET, SUITE 2 | | | LAS VEGAS | NV | 89101 | |
| Koropchak, Cynthia Corine | | Address Redacted | | | | | | |
| Korthof, Leah L | | Address Redacted | | | | | | |
| Korver, Ruth A | | Address Redacted | | | | | | |
| Koserik, Inna Viktorovna | | Address Redacted | | | | | | |
| KOSTROMA LIMITED | | P.O BOX 29242 | | | NEW YORK | NY | 10087 | |
| Koterba, Kathleen M. | | Address Redacted | | | | | | |
| Koumbis, Christina Petruli | | Address Redacted | | | | | | |
| Kouyoumjian, Tsoline | | Address Redacted | | | | | | |
| Kovach, Keri Lynn | | Address Redacted | | | | | | |
| Kovacic, Marlene Giselle | | Address Redacted | | | | | | |
| Kovalchuk, Natalya | | Address Redacted | | | | | | |
| Kowalczuk, Andzelika | | Address Redacted | | | | | | |
| Kowallek, Ashley Rebecca | | Address Redacted | | | | | | |
| Kowalski, Laurie E | | Address Redacted | | | | | | |
| KRAMER DESIGN GROUP | | 601 W 26TH STREET #1509 | | | NEW YORK | NY | 10001 | |
| Krasny-Kittell, Deena A | | Address Redacted | | | | | | |
| Kraszewska, Julita | | Address Redacted | | | | | | |
| Krautter, Marisa A | | Address Redacted | | | | | | |
| Kravchuk, Tatyana | | Address Redacted | | | | | | |
| KRAVCO CO-AGENT FOR LEH | | 7711- LEHIGH VALLEY ASSOCIATES | P.O. BOX 829446 | | PHILADELPHIA | PA | 19182 | |
| KRAVCO CO-AGENT FOR LEH | | 7712 KRAVCO, INC. | P.O BOX 829428 | | PHILADELPHIA | PA | 19182 | |
| KRAVCO CO-AGENT-KING OF | | 7703-KING OF PRUSSIA ASSOCIATE | PO BOX 829412 | | PHILADELPHIA | PA | 19182 | |
| KRAVCO COMPANY- QUAKERB | | 7705-LAWRENCE ASSOCIATES | P.O. BOX 829443 | | PHILADELPHIA | PA | 19182 | |
| KRAVET | | 225 CENTRAL AVE. SOUTH | | | BETHPAGE | NY | 11714 | |
| Kravtsova, Nataliya | | Address Redacted | | | | | | |
| Krellova, Anna | | Address Redacted | | | | | | |
| Kremchek, Pamela Alice | | Address Redacted | | | | | | |
| KRESTON TLSR, LLC | | PO BOX 270233 | | | SAN JUAN | PR | 00927 | |
| Krill, Melanie Ann | | Address Redacted | | | | | | |
| KRIS TECZA | | | | | | | | |
| KRISTEN SCHWASNICK | | 5702 SW 57TH PL. | | | DAVIE | FL | 33314 | |
| KRISTINA CARDWELL | | 24801 3RD ST. | | | MURRIETA | CA | 92562 | |
| Kroell, Paige Leah | | Address Redacted | | | | | | |
| KROLL ON TRACK | KROLL ONTRACK | PO BOX 845823 | | | DALLAS | TX | 75284 | |
| Kronbach, Lori | | Address Redacted | | | | | | |
| Krueger, Kelly Williams | | Address Redacted | | | | | | |
| Kruse, Danielle K | | Address Redacted | | | | | | |
| Kruse, Savannah L | | Address Redacted | | | | | | |
| KRYSTLE ORTIZ DE VILLAT | KRYSTLE ORTIZ DE VILLATE | 94-25 57TH AVENUE, APT. 4C | | | ELMHURST | NY | 11373 | |
| Kuan, Xiomara | | Address Redacted | | | | | | |
| Kubat, Wieslawa | | Address Redacted | | | | | | |
| Kubishyn, Mariya | | Address Redacted | | | | | | |
| Kuglar, Renee Angela | | Address Redacted | | | | | | |
| Kuhn, Chelsea Leigh | | Address Redacted | | | | | | |
| Kui-Valentin, Jennifer | | Address Redacted | | | | | | |
| Kulig, Paulina M | | Address Redacted | | | | | | |
| Kun, Melinda | | Address Redacted | | | | | | |
| Kundanmal, Riya | | Address Redacted | | | | | | |
| KUNIKO SASAGAWA | | | | | | | | |
| Kuntz, Diane A | | Address Redacted | | | | | | |
| Kupresak, Stela | | Address Redacted | | | | | | |
| Kurak, Tara Rachelle | | Address Redacted | | | | | | |
| Kuri, Bersiana | | Address Redacted | | | | | | |
| Kurij, Natasha N | | Address Redacted | | | | | | |
| Kuschyk, Kristie E | | Address Redacted | | | | | | |
| Kuzmicheva, Kristina | | Address Redacted | | | | | | |
| Kuznetsova-Hussey, Nadezda C | | Address Redacted | | | | | | |
| KVM INTERNATIONAL FASHI | KVM INTL FASHIONS LTD | 922 W VENICE BLVD | | | LOS ANGELES | CA | 90015 | |
| Kwan, Alice P | | Address Redacted | | | | | | |
| Kwok, Kitty S | | Address Redacted | | | | | | |
| KYPPEE W EVANS CUST | WILLIAM SCOTT EVANS VA | UNIF GIFTS MIN ACT | 104 KILLARNEY | | WILLIAMSBURG | VA | 23188 | |
| KYRA KREATIONS, INC | ROSENTHAL & ROSENTHAL, INC. | P. O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| KYUNG SEUNG CO., LTD | | | | | SEOUL | | | KOREA |
| L&P FINANCIAL SERVICES | L & P FINANCIAL SERVICES | PO BOX 538385 | | | ATLANTA | GA | 30353 | |
| L. & LEUNG LEATHERWARE | L. & LEUNG LEATHERWARE LTD. | 320 FIFTH AVENUE, #600 | | | NEW YORK | NY | 10001 | |
| La Cantera Specialty Retail, LP | Attn Law/Lease Administration Department | c/o The Shops at La Cantera | 110 N Wacker Dr. | | Chicago | IL | 60606 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| La Cantera Specialty Retail, LP | Attn General Manager | The Shops at La Cantera | 16401 La Cantera Parkway | | San Antonio | TX | 78256 | |
| LA CIENEGA ASSOCIATES | | DEPARTMENT 58801 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| La Cienega Partners Limited Partnership | Att Lease Administrator | 200 EAST LONG LAKE ROAD | P.O. BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| LA CITE | CAPITAL BUSINESS CREDIT LLC | P.O. BOX 100895 | | | ATLANTA | GA | 30384 | |
| LA COUNTY AGR COMM WTS | COUNTY OF LOS ANGELES | PO BOX 512399 | | | LOS ANGELES | CA | 90051 | |
| La County Agr Comm Wts & | | Po Box 512399 | | | Los Angeles | CA | 90051 | |
| LA ENCANTADA | TWC TUCSON, LLC | TWC TUCSON LLC DBA LA ENCANTADA | PO BOX 31001-2148 | | PASADENA | CA | 91110 | |
| LA FEMME BOUTIQUE, INC. | LA FEMME | 2521 S. ALAMEDA STREET | | | LOS ANGELES | CA | 90058 | |
| LA MADE | THE CIT GROUP | C/O KNIT CREATION, INC. | P.O. BOX 1036 | | CHARLOTTE | NC | 28201 | |
| Labay, Denise K | | Address Redacted | | | | | | |
| LABELTEX MILLS INCORPOR | CAPITAL BUSINESS CREDIT LLC. | P. O. BOX 100895 | CL3594 | | ATLANTA | GA | 30384 | |
| LABOR READY NORTHEAST I | LABOR READY NORTHEAST INC. | PO BOX 820145 | | | PHILADELPHIA | PA | 19182 | |
| LaBrecque, Sheryl A | | Address Redacted | | | | | | |
| Labut, Elizabeta | | Address Redacted | | | | | | |
| Lacopo, Rossana | | Address Redacted | | | | | | |
| Lacy, Ceci C | | Address Redacted | | | | | | |
| Lafaurie, Lissette | | Address Redacted | | | | | | |
| LAFAYETTE CONSOLIDATED | LAFAYETTE CONSOLIDATED GOVERNM | PO BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| Lafayette Parish School System | | 411 East Vermillion Street | | | Lafayette | LA | 70501 | |
| LAFAYETTE PARISH TAX CO | LAFAYETTE PARISH TAX COLLECTOR | PO BOX 52667 | | | LAFAYETTE | LA | 70505 | |
| LAGNIAPPE CONSTRUCTION, | LAGNIAPPE CONSTRUCTION INC. | 7065 MAGNOLIA STREET | | | BAY ST. LOUIS | MS | 39520 | |
| LAGUNA FABRICS | | 2222 E. OLYMPIC BLVD., UNIT B | | | LOS ANGELES | CA | 90021 | |
| LAI TAK | | 32/F. Enterprise Square Three | 39 Wang Chiu Road, Kowloon Bay | | Kowloon | | | Hong Kong |
| LAKE COUNTY DEPARTMENT | LAKE COUNTY | DEPARTMENT OF PUBLIC WORKS | 650 W. WINCHESTER ROAD | | LIBERTYVILLE | IL | 60048 | |
| Lake, Jade | | Address Redacted | | | | | | |
| LAKESIDE MALL | LAKESIDE MALL LLC | SDS-12-2772 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| LAKESIDE MALL LTD PRTSH | LAKESIDE MALL PROPERTY LLC | SDS-12-2772 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Lakeside Mall Property LLC | SDS-12-2772 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| Lakeside Mall Property LLC | Attn Law/Lease Admin Dept | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Lakeside Mall Property LLC | Att General Manager | Lakeside | 14000 Lakeside Circle | | Sterling Heights | MI | 48313 | |
| Lakin, Courtney N | | Address Redacted | | | | | | |
| Lallo, Christine Marie | | Address Redacted | | | | | | |
| Lamaster, Kimberly Lynn | | Address Redacted | | | | | | |
| Lamb, Barbara Ann | | Address Redacted | | | | | | |
| Lamb, Catherine J | | Address Redacted | | | | | | |
| Lambuth, Kary L | | Address Redacted | | | | | | |
| Lamon, Ellyse M | | Address Redacted | | | | | | |
| Lamport, Alyssa Catherine | | Address Redacted | | | | | | |
| Lan, Phuong Th | | Address Redacted | | | | | | |
| LANA FASHIONWEAR INC. | | 240 WEST 37TH ST., 4TH FL | | | NEW YORK | NY | 10018 | |
| Lance, Nicole Joanr | | Address Redacted | | | | | | |
| Land, Ashley N | | Address Redacted | | | | | | |
| Landaetta, Melissa L | | Address Redacted | | | | | | |
| Landeau, Regina R | | Address Redacted | | | | | | |
| Landreth, Kelley R | | Address Redacted | | | | | | |
| Landrum, Monique Sade | | Address Redacted | | | | | | |
| Lane, Valerie Tameka | | Address Redacted | | | | | | |
| Lanese, Sandra Renee | | Address Redacted | | | | | | |
| Lang, Angela Tolentino | | Address Redacted | | | | | | |
| Lang, Shawn Y | | Address Redacted | | | | | | |
| Lang, Teri I | | Address Redacted | | | | | | |
| Langan, Erin M | | Address Redacted | | | | | | |
| Langan, Nicole Anne | | Address Redacted | | | | | | |
| Langborgh, Jennifer M | | Address Redacted | | | | | | |
| Langevin, Lauren L | | Address Redacted | | | | | | |
| Langevin, Marissa | | Address Redacted | | | | | | |
| Langwig, Marguerite Viola | | Address Redacted | | | | | | |
| Lannert, Karilyn Ann | | Address Redacted | | | | | | |
| Lantry, Joyce M | | Address Redacted | | | | | | |
| Lape, Wilma | | Address Redacted | | | | | | |
| Lapinski, April D | | Address Redacted | | | | | | |
| Lara Jr, George | | Address Redacted | | | | | | |
| Lara, Suzanne | | Address Redacted | | | | | | |
| Larios, Claudia Dolores | | Address Redacted | | | | | | |
| Larrimore, Tatyana Alexandrovna | | Address Redacted | | | | | | |
| LARRY E THOMAS & | JO ANN THOMAS JT TEN | 4101 W HEATH DRIVE | | | MUNCIE | IN | 47304 | |
| LARRYS LOCK SAFE | | & SECURITY CENTER, INC. | 8005 PLAINFIELD RD. | | CINCINNATI | OH | 45236 | |
| Laszczyk, Agnieszka | | Address Redacted | | | | | | |
| Latella, Sandra | | Address Redacted | | | | | | |
| Latorre Quinteros, Rosa A | | Address Redacted | | | | | | |
| Latour, Ashley F | | Address Redacted | | | | | | |
| Lattimore, Laura Ashley | | Address Redacted | | | | | | |
| Latus, Connor F | | Address Redacted | | | | | | |
| Lauffer, Michael R | | Address Redacted | | | | | | |
| Laughlin, Kourtney N | | Address Redacted | | | | | | |
| LAUNDRY | SUPREME INTERNATIONAL LLC | P.O. BOX 277017 | | | ATLANTA | GA | 30384 | |
| LAURA BRENNAN | | Address Redacted | | | | | | |
| LAURA CARLESIMO | | Address Redacted | | | | | | |
| LAURA D BRENNAN | | 4006 N ANDOVER LANE | | | FREDERICKSBURG | VA | 22408 | |
| LAURA PENA | | 6B DEBS PLACE | | | BRONX | NY | 10475 | |
| Laurean Ramirez, Blanca | | Address Redacted | | | | | | |
| LAUREL HILL ADVISORY GR | LAUREL HILL ADVISORY GROUP | ATTENTION ACCOUNTING | 2 ROBBINS LANE, SUITE 201 | | JERICHO | NY | 11753 | |
| LAUREN NUÑEZ | | Address Redacted | | | | | | |
| Laurent, Kerline | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawler, Mary C. | | Address Redacted | | | | | | |
| Lawrence Associates | | c/o MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| LAWRENCE J GROSKIN CUST | STEPHANIE ILENE GROSKIN UNIF | GIFT MIN ACT NY | 492 FAIRMOUNT AVE | | CHATHAM | NJ | 07928 | |
| LAWRENCE J UHL | | 107 CHERRY VIEW COURT | | | HONESDALE | PA | 18431 | |
| Lawrence, Karen | | Address Redacted | | | | | | |
| Lawrence, Katherine A | | Address Redacted | | | | | | |
| Lawrence, Kathleen Ranae | | Address Redacted | | | | | | |
| Lawrence, Sally S | | Address Redacted | | | | | | |
| Layson, Nielsen Pangilinan | | Address Redacted | | | | | | |
| Lazar, Rebecca A | | Address Redacted | | | | | | |
| LAZEGA & JOHANSON LLC | | 3520 PIEDMONT ROAD, NE | SUITE 415 | | ATLANTA | GA | 30305 | |
| LDC | LDC, INC. | 22 FIRST STREET | | | EAST PROVIDENCE | RI | 02914 | |
| LDC INC. | | 22 FIRST STREET | | | EAST PROVIDENCE | RI | 02914 | |
| LE GRAND WINDOW CLEANIN | LE GRAND WINDOW CLEANING COMPA | 385 BURNS ROAD | | | VINE GROVE | KY | 40175 | |
| LEADER PROMOTIONS | LEADERPROMOS.COM | 790 E. JOHNSTOWN ROAD | | | COLUMBUS | OH | 43230 | |
| LEAH LINNEHAN | | 88 RAVEN ROAD | | | LOWELL | MA | 01852 | |
| LEAH TESTA | | 75 CHESTNUT DRIVE | | | ROCHESTER | NY | 14624 | |
| Leahong, Latisha E | | Address Redacted | | | | | | |
| LEATHEROCK | | 5285 LOVELOCK STREET | | | SAN DIEGO | CA | 92110 | |
| LEATHEROCK INTERNATIONA | LEATHEROCK INTERNATIONAL, INC. | 5285 LOVELOCK STREET | | | SAN DIEGO | CA | 92110 | |
| Leawood TCP, LLC | | Attn General Counsel | 180 E.Broad Street | 21st Floor | Columbus | OH | 43215 | |
| Leblanc, Nicole Christine | | Address Redacted | | | | | | |
| Ledesma, Jessica Viviana | | Address Redacted | | | | | | |
| LEE ANGEL/MAURICE MAX, | STERLING NATIONAL BANK | P.O. BOX 75359 | | | CHICAGO | IL | 60675 | |
| LEE COUNTY TAX COLLECTO | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY UTILITIES | | P.O. BOX 30738 | | | TAMPA | FL | 33630 | |
| Lee, Amber A | | Address Redacted | | | | | | |
| Lee, Amore Joi | | Address Redacted | | | | | | |
| Lee, Betty F | | Address Redacted | | | | | | |
| Lee, Danielle K | | Address Redacted | | | | | | |
| Lee, Jessica M | | Address Redacted | | | | | | |
| Lee, Linsey Bennet | | Address Redacted | | | | | | |
| Lee, Marci R | | Address Redacted | | | | | | |
| Lee, Raymond | | Address Redacted | | | | | | |
| Lee, Sandra Bobae | | Address Redacted | | | | | | |
| Lee, Tricia M | | Address Redacted | | | | | | |
| Lees, Holly A | | Address Redacted | | | | | | |
| LEGACY BUILDERS/DEVELOP | LEGACY BUILDERS/DEVELOPERS | 501 SEVENTH AVE., SUITE 402 | | | NEW YORK | NY | 10018 | |
| LEGENDARY ELECTRIC | | 401 EAST 6TH STREET, SUITE 15t | | | NEW YORK | NY | 10009 | |
| Leighton, Amelia E | | Address Redacted | | | | | | |
| Leimbeck, Kristin Juliet | | Address Redacted | | | | | | |
| Leisge, Liliya K | | Address Redacted | | | | | | |
| Leksan, Sheila Antionette | | Address Redacted | | | | | | |
| LEMBERG ELECTRIC CO.,IN | LEMBERG ELECTRIC CO.,INC. | 4085 NORTH 128TH STREET | | | BROOKFIELD | WI | 53005 | |
| Lembo, Maria | | Address Redacted | | | | | | |
| Lemense, Ashley N | | Address Redacted | | | | | | |
| Lemon, Kristen Dawn | | Address Redacted | | | | | | |
| LENA MICHAEL | | | | | | | | |
| LENA YAACOUB | | 488 NORWICH DRIVE | | | BROADVIEW HEIGHTS | OH | 44147 | |
| Lenahan, Cynthia A | | Address Redacted | | | | | | |
| Lennard, Drucilla Jeanne Brandt | | Address Redacted | | | | | | |
| Lentini, Liliana E | | Address Redacted | | | | | | |
| Lenzo, Salvatore | | Address Redacted | | | | | | |
| LEON COUNTY TAX COLLECT | LEON COUNTY TAX COLLECTOR | P.O. BOX 1835 | | | TALLAHASSEE | FL | 32302 | |
| Leon, Stephanie Diane | | Address Redacted | | | | | | |
| LEONARD A ERDMAN | | 3900 N OCEAN DRIVE - APT 4G | | | LAUDERDALE BY THE SEA | FL | 33308 | |
| LEONARD F JACKSON | | P O BOX 64 | | | NORVELT | PA | 15674 | |
| Leonard, Deborah Kaye | | Address Redacted | | | | | | |
| Leonard, Veronica G | | Address Redacted | | | | | | |
| Leonardo, Nuritza | | Address Redacted | | | | | | |
| Lepone-Moren, Louann | | Address Redacted | | | | | | |
| Lera, Brooke A | | Address Redacted | | | | | | |
| Lerche, Judith Ann | | Address Redacted | | | | | | |
| LERNER CORP-WHITE FLINT | WHITE FLINT MALL, LLLP | 2000 TOWER OAKS BLVD. | 8TH FLOOR | | ROCKVILLE | MD | 20852 | |
| LEROY M MOSELLE & | UENA A MOSELLE JTTEN | 4364 SOUTH 347TH | | | AUBURN | WA | 98001 | |
| LESA L LOGAN | | 13922 CHERRY CREEK DR | | | TAMPA | FL | 33618 | |
| LESA LOGAN | | | | | | | | |
| Lesburg, Abigail Grace | | Address Redacted | | | | | | |
| Lesch, Lynn C | | Address Redacted | | | | | | |
| LEsperance, Briana | | Address Redacted | | | | | | |
| LEsperence, Joanne Marie | | Address Redacted | | | | | | |
| Lester, Gloria C | | Address Redacted | | | | | | |
| Lester, Wendy | | Address Redacted | | | | | | |
| Lettig, Whitney Nichole | | Address Redacted | | | | | | |
| Levaye, Marie Susan | | Address Redacted | | | | | | |
| LEVEL 3 COMMUNICATIONS, | LEVEL 3 COMMUNICATIONS, LLC | PO BOX 910182 | | | DENVER | CO | 80291 | |
| Lewallen, Teresa A | | Address Redacted | | | | | | |
| Lewandowski, Jennifer Lynn | | Address Redacted | | | | | | |
| Lewien, Taryn L | | Address Redacted | | | | | | |
| Lewis, Annissa Chanice | | Address Redacted | | | | | | |
| Lewis, Jacie Jo | | Address Redacted | | | | | | |
| Lewis, Lisa L | | Address Redacted | | | | | | |
| Lewis, Sylvia A | | Address Redacted | | | | | | |
| LEXINGTON JOINT VENTURE | FAYETTE MALL SPE. LLC, | P.O. BOX 74255 | | | CLEVELAND | OH | 44194 | |
| Lexington Joint Venture | | CBL & Associates Management Inc | 2030 Hamilton Place Boulevard | | Chattanooga | TN | 37421-6000 | |

Creditor Matrix Service

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEXINGTON-FAYETTE URBAN | LEXINGTON-FAYETTE URBAN COUNTY | DIVISION OF REVENUE | P. O. BOX 14058 | | LEXINGTON | KY | 40512 | |
| LEXINGTON-FAYETTE URBAN | LEXINGTON-FAYETTE URBAN COUNTY | PO BOX 742636 | | | CINCINNATI | OH | 45274 | |
| LG TEXTILE INC | FINANCE ONE, INC. | FILE 749208 | | | LOS ANGELES | CA | 90074 | |
| LG&E | | P. O. BOX 9001960 | | | LUISVILLE | KY | 40290 | |
| LHommedieu, Makenna M | | Address Redacted | | | | | | |
| Li, Jessica | | Address Redacted | | | | | | |
| Li, Shawnee | | Address Redacted | | | | | | |
| Li, Vilenina | | Address Redacted | | | | | | |
| LIANDREN BUCK | | 5829 NE 75TH ST. UNIT 338 | | | SEATTLE | WA | 98115 | |
| Liberati, Antoinette M | | Address Redacted | | | | | | |
| Libert, Jolene M | | Address Redacted | | | | | | |
| Liberti, Camille L | | Address Redacted | | | | | | |
| Liberty Mutual Insurance Co | | 114 West 47th Street | | | New York | NY | 10036 | |
| Liberty Utilities | | P. O. BOX 11738 | | | NEWARK | NJ | 07101 | |
| LIBERTY UTILITIES | | P. O. BOX 11738 | | | NEWARK | NJ | 07101 | |
| Librizzi, Karen Lantn | | Address Redacted | | | | | | |
| LIFESTYLE TRIMCO | | 323 MALTA STREET | | | BROOKLYN | NY | 11207 | |
| Ligameri, Regina Kathryn | | Address Redacted | | | | | | |
| Ligammari, Natalie | | Address Redacted | | | | | | |
| Light, Amy L | | Address Redacted | | | | | | |
| Light, Cindy Jiac | | Address Redacted | | | | | | |
| LIGHTING WORKSHOP, INC. | | 20 JAY ST., SUITE 500 | | | BROOKLYN | NY | 11201 | |
| Lill, Darrian D | | Address Redacted | | | | | | |
| Lim, Roxana A | | Address Redacted | | | | | | |
| Lim, Roy | | Address Redacted | | | | | | |
| Lima, Simone F | | Address Redacted | | | | | | |
| LIMAGE | LIMAGE INC. | 4 INDUSTRIAL LANE | | | JOHNSTON | RI | 02919 | |
| LIMAGE, INC. | | 4 INDUSTRIAL LANE | | | JOHNSTON | RI | 02919 | |
| LINDA BERENATO | | 303 KINGSTON ROAD | | | CHERRY HILL | NJ | 08034 | |
| LINDA D. HALL | | 12709 N. PADDOCK AVE. | | | TAMPA | FL | 33618 | |
| LINDA GLEASON | | 91-C BOULEVARD DR. | | | DANBURY | CT | 06810 | |
| LINDA J WHITE | | DEAL | 436 HERR AVE | | MILLERSVILLE | PA | 17551 | |
| Lindao Cruz, Julieth Alejand | | Address Redacted | | | | | | |
| Lindbeck, Robyn Anr | | Address Redacted | | | | | | |
| Linden, Tammi | | Address Redacted | | | | | | |
| Linderwell, Jil | | Address Redacted | | | | | | |
| Lindo, Olga F | | Address Redacted | | | | | | |
| Lindo, Shalonda Sherrior | | Address Redacted | | | | | | |
| Linds, Ginger | | Address Redacted | | | | | | |
| LINDSAY N ANTISDEL | | 233 SUMMERWOOD TRAIL | | | MAITLAND | FL | 32751 | |
| Lindsay, Julie M | | Address Redacted | | | | | | |
| LINDSEY ROTH-MCDONALD | | | | | | | | |
| Lines, Nicole M | | Address Redacted | | | | | | |
| Lingo, Kristen Elyse | | Address Redacted | | | | | | |
| LION BUTTON COMPANY | | 246 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| LIONEL HANDBAGS & ACCES | LIONEL HANDBAGS & ACCESSORIES | 110 9TH STREET #A1065 | | | LOS ANGELES | CA | 90079 | |
| LIONEL SAWYER & COLLINS | | 1700 BANK OF AMERICA PLAZA | 300 SOUTH FOURTH STREET | | LAS VEGAS | NV | 89101 | |
| Lionetti, Briana Marie | | Address Redacted | | | | | | |
| Lipari, Nicole M | | Address Redacted | | | | | | |
| Lipkins, Stephanie A | | Address Redacted | | | | | | |
| LISA DECKER | | 13 METZ WAY | | | REHOBOTH | DE | 19971 | |
| LISA DYVINIAK | | 120 Rosedale Blvd. | | | Amherst | NY | 14226 | |
| LISA M MACPHERSON | | 4165 COUNTRY CLUB DR | | | LONG BEACH | CA | 90807 | |
| LISA MACPHERSON | | | | | | | | |
| LISA RAMSEY | | 264 NORTH MIDLAND AVE. UNIT #3 | | | SADDLEBROOK | NJ | 07663 | |
| LISA SCHARITE | | 960 PROVINCELINE ROAD | | | ALLENTOWN | NJ | 08501 | |
| LITTLE GUYS MOVERS | | 2260 INTERSTATE 35 SOUTH | | | SAN MARCOS | TX | 78666 | |
| Little, Michelle B | | Address Redacted | | | | | | |
| LITTLER MENDELSON P.C. | | P. O. BOX 45547 | | | SAN FRANCISCO | CA | 94145 | |
| Liu, Cathy Jear | | Address Redacted | | | | | | |
| Liu, Karen M | | Address Redacted | | | | | | |
| LIVERPOOL CARTING CO., | LIVERPOOL CARTING CO., INC | 5 BRUCKNER BLVD. | | | BRONX | NY | 10454 | |
| Livingston, Dominique Xavie | | Address Redacted | | | | | | |
| Lizwelicha, Joyce M | | Address Redacted | | | | | | |
| Llanos, Carmen Maria | | Address Redacted | | | | | | |
| Lleshanaku, Alma | | Address Redacted | | | | | | |
| Llorens, Monica Y | Y-37 Calle 25 Ciudac | Address Redacted | | | | | | |
| Lloyd, Jacqueline | | Address Redacted | | | | | | |
| Lloyd, Lona | | Address Redacted | | | | | | |
| LLSA MARGARITA STUMPO | | 300 THISTLE LANE | | | PERKASIE | PA | 18944 | |
| Lo, Aida Dior | | Address Redacted | | | | | | |
| Lo, Chiawen | | Address Redacted | | | | | | |
| Loadholt, Chanell N | | Address Redacted | | | | | | |
| Loaiza, Yuly Tatianz | | Address Redacted | | | | | | |
| LOC-DOC, INC. | | P.O. BOX 76987 | | | CHARLOTTE | NC | 28271 | |
| LOCK DOC OF LOUISIANA, | LOCK DOC OF LOUISIANA, INC. | 1557 LINE AVENUE | | | SHREVEPORT | LA | 71101 | |
| LOCKDOCTOR | | 12008 DONOHUE AVE. | | | LOUISVILLE | KY | 40243 | |
| LOCK-MAN LOCKSMITH | | 6236 PARK BLVD. | | | PINELLAS PARK | FL | 33781 | |
| LOCKOUT SERVICES | | PO BOX 441598 | | | MIAMI | FL | 33144 | |
| LOCKS & KEYS INC. | | P.O. BOX 222 | | | WOBURN | MA | 01801 | |
| LOCKSMITH SERVICES | | P.O. BOX 573011 | | | TARZANA | CA | 91357 | |
| LOCKSMITH SERVICES, INC | LOCKSMITH SERVICES, INC. | 3590-B HIGHWAY 31 SOUTH | BOX 113 | | PELHAM | AL | 35124 | |
| Logan, Dene M | | Address Redacted | | | | | | |
| Logan, Katie Ann | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Logan, Lesa L | | Address Redacted | | | | | | |
| Logins, Joanne | | Address Redacted | | | | | | |
| Logsdon, Laura A | | Address Redacted | | | | | | |
| Lohan, Alexandra Nicole | | Address Redacted | | | | | | |
| Lohnchellis, Christina F | | Address Redacted | | | | | | |
| Lomax, Jessica M | | Address Redacted | | | | | | |
| Lombard, Deborah I M | | Address Redacted | | | | | | |
| Lombardi, Angelica A | | Address Redacted | | | | | | |
| Lombardi, Ginger | | Address Redacted | | | | | | |
| Lombardo, Alayna M | | Address Redacted | | | | | | |
| Lombardo, Amanda | | Address Redacted | | | | | | |
| Lombardo, Karen J | | Address Redacted | | | | | | |
| Lombardozzi, Lisa Marie | | Address Redacted | | | | | | |
| Lomeli, Evelyn | | Address Redacted | | | | | | |
| London, Jadon | | Address Redacted | | | | | | |
| Long, Rachel Nicole | | Address Redacted | | | | | | |
| Longridge, Emma J | | Address Redacted | | | | | | |
| LONNIS L STRAUB | | 587 PRESIDENTIAL DR | | | BOARDMAN | OH | 44512 | |
| LOOMIS | | DEPT. CH 10500 | | | PALATINE | IL | 60055 | |
| Lopez Reyes, Carlos Andres | | Address Redacted | | | | | | |
| Lopez, Amanda Michelle | | Address Redacted | | | | | | |
| Lopez, Angel G | | Address Redacted | | | | | | |
| Lopez, Angie M | | Address Redacted | | | | | | |
| Lopez, Belinda J | | Address Redacted | | | | | | |
| Lopez, Betsy Evelyr | | Address Redacted | | | | | | |
| Lopez, Carolina | | Address Redacted | | | | | | |
| Lopez, Carolina | | Address Redacted | | | | | | |
| Lopez, Elias Michae | | Address Redacted | | | | | | |
| Lopez, Erika L | | Address Redacted | | | | | | |
| Lopez, Fabiola | | Address Redacted | | | | | | |
| Lopez, Jessica | | Address Redacted | | | | | | |
| Lopez, Jessica N | | Address Redacted | | | | | | |
| Lopez, Kristy E | | Address Redacted | | | | | | |
| Lopez, Llenni V | | Address Redacted | | | | | | |
| Lopez, Maria D | | Address Redacted | | | | | | |
| Lopez, Normelinda H | | Address Redacted | | | | | | |
| Lopez, Samantha | | Address Redacted | | | | | | |
| Lopez, Virginia R | | Address Redacted | | | | | | |
| Lopez, Zobeida Jimenez | | Address Redacted | | | | | | |
| Lopez-Ramirez, Cristina | | Address Redacted | | | | | | |
| Lora Smith, Ynes | | Address Redacted | | | | | | |
| Lora, Escarly | | Address Redacted | | | | | | |
| Lora-Curiel, Luisa Y | | Address Redacted | | | | | | |
| LORETTA E. KNIGHT | CLERK OF CIRCUIT COURT | 50 MARYLAND AVENUE, ROOM 111 | | | ROCKVILLE | MD | 20850 | |
| LOS ANGELES COUNTY TAX | LOS ANGELES COUNTY TAX COLLECT | PO BOX 514818 | | | LOS ANGELES | CA | 90051 | |
| Los Angeles Dept. of W&P | | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030 | |
| LOS CÉRRITOS CENTER | MACERICH CERRITOS LLC | PO BOX 849466 | | | LOS ANGELES | CA | 90084 | |
| Losquadro, Julie A | | Address Redacted | | | | | | |
| Lott, Alexandria E | | Address Redacted | | | | | | |
| LOUCKS ENGINEERING INC. | | 4520 NE 18 AVE STE 200 | | | FORT LAUDERDALE | FL | 33334 | |
| LOUDOUN COUNTY | H ROGER ZURN JR., TREASURER | PO BOX 1000 | | | LEESBURG | VA | 20177 | |
| Louis, Stacey Keeshyi | | Address Redacted | | | | | | |
| LOUISE ALLMAN MAGEE | | 41707 PUTTERS GREEN CT | | | LEESBURG | VA | 20176 | |
| LOUISE ROE, INC. | C/O ENNIS KAMCILI/UNITED TALENT AGENCY | 9336 CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| LOUISIANA DEPARTMENT OF | LOUISIANA DEPARTMENT OF PUBLIC | P.O. Box 64886 | | | Baton Rouge | LA | 70896 | |
| Louisiana Department of Revenue | | PO Box 201 | | | Baton Rouge | LA | 70821 | |
| LOUISIANA DEPT OF AGRIC | LOUISIANA DEPT OF AGRICULTURE | DIVISION OF WEIGHTS AND MEASURES | PO BOX 91081 | | BATON ROUGE | LA | 70821 | |
| Louisiana Dept Of Agric. | Division Of Weights And Measures | Po Box 91081 | | | Baton Rouge | LA | 70821 | |
| LOUISIANA TAX FREE SHOP | LOUISIANA TAX FREE SHOPPING | P. O. BOX 20125 | | | NEW ORLEANS | LA | 70141 | |
| Louisiana Tax Free Shopp | | P. O. Box 20125 | | | New Orleans | LA | 70141 | |
| LOUISVILLE GAS & ELECTR | LOUISVILLE GAS & ELECTRIC | P. O. BOX 9001960 | | | LOUISVILLE | KY | 40290 | |
| LOUISVILLE SHOPPING CTR | MSM PROPERTY, LLC | SDS-12-2771 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Loundu, Janet Kabwayi | | Address Redacted | | | | | | |
| Lovalenti, Frank Stepher | | Address Redacted | | | | | | |
| Love, Caroline Yvonne | | Address Redacted | | | | | | |
| Love, Christina R | | Address Redacted | | | | | | |
| Love, Cindy J | | Address Redacted | | | | | | |
| Lowe, Deborah Franklin | | Address Redacted | | | | | | |
| Lowery, Kristen B | | Address Redacted | | | | | | |
| Lowery, Whitney E | | Address Redacted | | | | | | |
| Lozano, Breeze Jill | | Address Redacted | | | | | | |
| LU TRIMMING CORP. | | 306 WEST 37TH STREET, 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| LUBBOCK CENTRAL APPRAIS | LUBBOCK CENTRAL APPRAISAL DIST | PO BOX 10568 | 2109 AVENUE Q | | LUBBOCK | TX | 79408 | |
| LUBBOCK LOCK & KEY, INC | LUBBOCK LOCK & KEY, INC. | 2434 34TH STREET | | | LUBBOCK | TX | 79411 | |
| Lubrano, Popi | | Address Redacted | | | | | | |
| LUCIA PEZZELLO | | 11 RIDGEWOOD AVENUE | | | WATERFORD | CT | 06385 | |
| LUCIANO MEYER CREATIVE. | LUCIANO MEYER CREATIVE, LLC | 109 MAPLE TERRACE | | | PARK RIDGE | NJ | 07656 | |
| Ludowig, Nicole Lynne | | Address Redacted | | | | | | |
| Luecke, Deborah E | | Address Redacted | | | | | | |
| Lugibihl, Stefan | | Address Redacted | | | | | | |
| Lugo Alberti, Roxans | | Address Redacted | | | | | | |
| Lugo, Dilcia | | Address Redacted | | | | | | |
| Lugo, Sheena R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUISE BALAKIER | | 925 WEST END AVE | | | NEW YORK | NY | 10025 | |
| LUISE BALAKIER | ELLE B COUTURE | 925 WEST END AVENUE | | | NEW YORK | NY | 10025 | |
| LUKAS LIGHTING | | 40-20 22ND STREET | | | LONG ISLAND CITY | NY | 11101 | |
| Luke, Sheri B | | Address Redacted | | | | | | |
| Lukiw, Patricia Tatiana | | Address Redacted | | | | | | |
| Lulgjuraj, Teresa A | | Address Redacted | | | | | | |
| Lumbao, Christine | | Address Redacted | | | | | | |
| Lumpkin, Tiffany L | | Address Redacted | | | | | | |
| Luna, Ana Silvia | | Address Redacted | | | | | | |
| Luna, Krystal Jeanine | | Address Redacted | | | | | | |
| Lunak, Elizabeth Rose | | Address Redacted | | | | | | |
| Lundberg, Caroline | | Address Redacted | | | | | | |
| Lundquist, Riley A | | Address Redacted | | | | | | |
| Lunn, Cathy | | Address Redacted | | | | | | |
| Lupackino, Janice Newman | | Address Redacted | | | | | | |
| Lupo, Courtney Theresa | | Address Redacted | | | | | | |
| Lupul, Debra L | | Address Redacted | | | | | | |
| Lusk, Maghan A | | Address Redacted | | | | | | |
| Luther, Emily E | | Address Redacted | | | | | | |
| LUZ ANGELA ARBOLEDA VAS | LUZ ANGELA ARBOLEDA VASCO | 108-10 43RD STREET | | | CORONA | NY | 11368 | |
| LYDIA MARCUS | | 170 BROADWAY APT# 5A | | | BROOKLYN | NY | 11211 | |
| Lyle, Lauren E | | Address Redacted | | | | | | |
| Lyles, Maya R | | Address Redacted | | | | | | |
| Lynch, Katherine Bowles | | Address Redacted | | | | | | |
| Lynch, Scarlett L | | Address Redacted | | | | | | |
| LYNDA HALL, TAX COLLECT | LYNDA HALL, TAX COLLECTOR | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| LYNDA J SCHENEMAN | | 5444 TAMPA AVE | | | TARZANA | CA | 91356 | |
| LYNDA SCHENEMAN | | | | | | | | |
| Lynem, Diamonique Dorin | | Address Redacted | | | | | | |
| Lynne, Allison K | | Address Redacted | | | | | | |
| LYNNHAVEN MALL | LYNNHAVEN MALL LLC | 7903 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| Lynnhaven Mall LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Lynnhaven Mall LLC | Att General Manager | Lynnhaven Mal | 701 Lynnhaven Parkway | Suite 1068 | Virginia Beach | VA | 23452 | |
| Lyons, Walter | | Address Redacted | | | | | | |
| Lyttle, Deborah Dasdia | | Address Redacted | | | | | | |
| LYUBOV SHIFTER | | | | | | | | |
| M LOCELYN SHUTTLEWORTH | | 15550 N FRANK LLOYD WRIGHT BLVD #1077 | | | SCOTTSDALE | AZ | 85280 | |
| M&N BIERLYS LOCK & DOO | M&N BIERLYS LOCK & DOOR | 2713 FULTON DR. N.W. | | | CANTON | OH | 44718 | |
| Mabee, Jacqueline Nagle | | Address Redacted | | | | | | |
| Mabry, Lisa Harrel | | Address Redacted | | | | | | |
| MacCarthy, Yvette | | Address Redacted | | | | | | |
| MacEachen, Amelia Julia | | Address Redacted | | | | | | |
| MACERICH FRESNO LIMITED PARTNERSHIP | | MACERICH FRESNO LP | 4841 NORTH FIRST STREET | | FRESNO | CA | 93726 | |
| MACERICH FRESNO LIMITED PARTNERSHIP | ATTN LEGAL DEPARTMENT | C/O MACERICH COMPANY | 401 WILSHIRE BOULEVARD, SUITE 700 | P.O. BOX 2172 | SANTA MONICA | CA | 90407 | |
| MACERICH FRESNO LP | FRESNO FASHION FAIR | MACERICH FRESNO LP | PO BOX 849418 | | LOS ANGELES | CA | 90084 | |
| MACERICH OAKS LLC | Att Center Manager | Management Office | 350 West Hillcrest Drive | | Thousand Oaks | CA | 91360 | |
| MACERICH OAKS LLC | ATTN Legal Dept. | c/o Macerich Co. | 401 WILSHIRE BOULEVARD, SUITE 700 | PO Box 2172 | SANTA MONICA | CA | 90407 | |
| Macey, Angela M | | Address Redacted | | | | | | |
| Macht, Lindsey Marie | | Address Redacted | | | | | | |
| Macias, Ariana X | | Address Redacted | | | | | | |
| Macias, Eddie | | Address Redacted | | | | | | |
| Macias, Stephanie | | Address Redacted | | | | | | |
| Macisaac, Kevin S | | Address Redacted | | | | | | |
| Mack, Eleanore | | Address Redacted | | | | | | |
| Mackey, Amanda G | | Address Redacted | | | | | | |
| MACKLIN AGENCY, LTD. | DIANE MACKLIN, PRESIDENT | 7515 STREAM CROSSING ROAD | | | BALTIMORE | MD | 21209 | |
| MacPherson, Lisa M | | Address Redacted | | | | | | |
| Madamba, Gina | | Address Redacted | | | | | | |
| Madden, Michelle Lynn | | Address Redacted | | | | | | |
| Maddox, Caitlir | | Address Redacted | | | | | | |
| MADEINBRIGHTON DESIGN L | MADEINBRIGHTON DESIGN LIMITED | UNIT 1.8 PAINTWORKS, BATH ROAD | | | BRISTOL | | BS4 3EH | UNITED KINGDOM |
| MADELINE DAVY | | 19 THAMES STREET, APT. 203 | | | BROOKLYN | NY | 11206 | |
| MADISON GAS AND ELECTRI | MADISON GAS AND ELECTRIC | PO BOX 1231 | | | MADISON | WI | 53701 | |
| MADISON MUNICIPAL SERVI | CITY TREASURER | P.O. BOX 2997 | | | MADISON | WI | 53701 | |
| Madison/West Towne, LLC | | CBL& Associates Management Inc. CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chatanooga | TN | 37421-6000 | |
| Madriaga, Marlene Luanz | | Address Redacted | | | | | | |
| Madrid, Alba | | Address Redacted | | | | | | |
| Madrid, Brittany Michelle | | Address Redacted | | | | | | |
| Madrigal Ambriz, Angie | | Address Redacted | | | | | | |
| Madrigal, Cristina Marie | | Address Redacted | | | | | | |
| Madril, Sandra E | | Address Redacted | | | | | | |
| MAE SOO HOO | | P O BOX 1313 | | | NEW YORK | NY | 10018 | |
| M-A-G, INC. | | 525 7TH AVE., 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| MAGASCHONI APPAREL GROU | WELLS FARGO TRADE CAPITAL, LLC | P. O. BOX 842683 | | | BOSTON | MA | 02284 | |
| MAGENTO, INC. | | 10441 JEFFERSON BLVD., SUITE 200 | | | CULVER CITY | CA | 90232 | |
| MAGGIE MCGRATH | | 96 4TH PLACE #1 | | | BROOKLYN | NY | 11231 | |
| MAGGY LONDON INTL | | 530 7TH AVE | | | NEW YORK | NY | 10018 | |
| MAGLIFICIO MODERNO 2 EM | MAGLIFICIO MODERNO 2 EMME S.P. | VIA DEGLI ISARCI, 4-21051 | | | ARCISATE (VA) | | | ITALY |
| Magouh, Kenza | | Address Redacted | | | | | | |
| Maharaj, Kavita Sarika | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maharaj, Krisharda Yeshoda | | Address Redacted | | | | | | |
| MAHARAM | ATTN JACKIE MANNINO | 45 RASONS COURT | | | HAUPPAUGE | NY | 11788 | |
| Mahdion, Victoria Scarlett | | Address Redacted | | | | | | |
| Mahitka, Danea A | | Address Redacted | | | | | | |
| Maiden, Alisor | | Address Redacted | | | | | | |
| Maier-Kleinfeldt, Allisa E | | Address Redacted | | | | | | |
| Maigis, Lorraine A | | Address Redacted | | | | | | |
| MAIN MALL | GGP MAINE MALL | 7846 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| Maine Revenue Services | | PO Box 9107 | | | Augusta | ME | 04332 | |
| MAINE REVENUE SERVICES | | P. O. BOX 9101 | | | AUGUSTA | ME | 04332 | |
| MAINE SECRETARY OF STAT | MAINE SECRETARY OF STATE | DIVISION OF CORPORATIONS, UCC & | COMMISSIONS - 101 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| Maith, Monica R | | Address Redacted | | | | | | |
| Matrejean, Andrea T | | Address Redacted | | | | | | |
| MAJESTIC LOCKSMITH CORP | MAJESTIC LOCKSMITH CORP. | 1980 W. 60TH STREET | | | HIALEAH | FL | 33012 | |
| MAJESTIC SHUTTERS INC. | | 83-876 AVENUE 45 | | | INDIO | CA | 92201 | |
| Majid, Meriem | | Address Redacted | | | | | | |
| Major, Giara Deshawn | | Address Redacted | | | | | | |
| Makowski, Debbie | | Address Redacted | | | | | | |
| Maksoud, Tina-Marie | | Address Redacted | | | | | | |
| Malave, Mayra F | | Address Redacted | | | | | | |
| Malave, Ruth | | Address Redacted | | | | | | |
| Malavez, Brunileer | | Address Redacted | | | | | | |
| Maldonado, Elizabeth C | | Address Redacted | | | | | | |
| Maldonado, Laura V | | Address Redacted | | | | | | |
| Maldonado, Natasha Lee | | Address Redacted | | | | | | |
| Maldonado, Nathalie R | | Address Redacted | | | | | | |
| Malep Farland, Rebecca | | Address Redacted | | | | | | |
| MALIBU TEXTILES, INC. | MALIBU TEXTILES, INC | 120 KERO ROAD | | | CARLSTADT | NJ | 07072 | |
| Malkus, Ingric | | Address Redacted | | | | | | |
| MALL AT GREEN HILLS MAR | GREEN HILLS MALL TRG LLC | P.O. BOX 674523 | | | DETROIT | MI | 48267 | |
| Mall at Lehigh Valley, LP | | c/o MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Mall at Miami International LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| Mall at Northshore LLC | | c/o M.S. Management Associates Inc | 225 W. Washington Street | | Indianapolis | IN | 46204-3438 | |
| Mall at Rockingham LLC | | c/o M.S. MANAGeMENT ASSOCIATES INC. | 225 W WASHINGTON ST. | | INDIANAPOLIN | IN | 46204 | |
| MALL AT SHORT HILLS | SHORT HILLS ASSOCIATES | THE MALL AT SHORT HILLS MANAGEMENT OFF. | 1200 MORRIS TURNPIKE SUITE A001 | | SHORT HILLS | NJ | 07078 | |
| MALL AT SMITH HAVEN, LLC | | c/o MS MANAGEMENT ASSOCIATES INC. | 225 W WASHINGTON ST. | | INDIANAPOLIS | IN | 46204-3438 | |
| Mall at Summit LLC | | c/o M.S. Management Associates Inc | 225 W. Washington St. | | Indianapolis | IN | 46204 | |
| Mall del Norte LLC | | CBL & Associates Management Inc | CBL Center Suite 500 | 2030 Hamilton Place Boulevard | Chattanooga | TN | 37421-6000 | |
| MALL OF AMERICA | MOAC MALL HOLDINGS LLC | NW 5826 | | | MINNEAPOLIS | MN | 55485 | |
| MALL OF GEORGIA | | 4852 - MALL OF GEORGIA, LLC | P.O. BOX 643741 | | PITTSBURGH | PA | 15264 | |
| Mall of Georgia LLC | | c.o M.S. Management Associates Inc | 2255 W. Washington St. | | Indianapolis | IN | 46204-3438 | |
| MALL OF LOUISIANA | SDS-12-2440 | P.O.BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| MALL OF LOUISIANA | SDS-12-2440 | P.O.BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| MALL ST. VINCENT, L.P. | MALL S, VINCENT | SDS-12-1693 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Mallory, Melissa Andrea | | Address Redacted | | | | | | |
| Mallory, Vanessa , | | Address Redacted | | | | | | |
| Malone, Jaimie L | | Address Redacted | | | | | | |
| Malone, Portia R | | Address Redacted | | | | | | |
| Malpartida, Georgia | | Address Redacted | | | | | | |
| Maltezos, Elena | | Address Redacted | | | | | | |
| Mamadzhanyan Khan, Marianna | | Address Redacted | | | | | | |
| Mamdouh, Zahra | | Address Redacted | | | | | | |
| MANAGER OF REVENUE | TREASURY DIVISION | PO BOX 17430 | | | DENVER | CO | 80217 | |
| Manana, Paul M | | Address Redacted | | | | | | |
| Manassa, Shuntavis | | Address Redacted | | | | | | |
| Mance, Judy A | | Address Redacted | | | | | | |
| MANCHU INC | | UNIT 701,7/F NORTHBLOCK SKYWAY HOUSE | | | KOWLOON | | | HONG KONG |
| MANEX FRANCE | | 126 WEST 25TH STREET | | | NEW YORK | NY | 10001 | |
| Mangels, Soraida M | | Address Redacted | | | | | | |
| Mangual, Desiree N | | Address Redacted | | | | | | |
| Mann, Stephanie Louise | | Address Redacted | | | | | | |
| Manning, Kathleen Mary | | Address Redacted | | | | | | |
| Manrique, Angie | | Address Redacted | | | | | | |
| Manriquez, Jazmin | | Address Redacted | | | | | | |
| Mansour, Candace Mary | | Address Redacted | | | | | | |
| MANSUR, BIRMAN, GUAKIL, | EDUARDO BIRMAN RIPSTEIN | MANSUR, BIRMAN, GUAKIL, CASTRO & WOLFF | BOSQUE DE CIRUELOS NO. 227 BOSQUES DE | | LOS LOMAS | Mexico City | 11700 | MEXICO |
| Mantecon, Cecilia M | | Address Redacted | | | | | | |
| Manuel, Tristine Nicole | | Address Redacted | | | | | | |
| Manzi, Maria | | Address Redacted | | | | | | |
| Mapes, Ryan J | | Address Redacted | | | | | | |
| Marandlooei, Shabnam | | Address Redacted | | | | | | |
| MARAVILLA INDUSTRIAL CO | MARAVILLA INDUSTRIAL CO., LTD. | 5F, NO. 67 SEC 3 CHENG TEH ROAD | | | TAIPEI | | | TAIWAN |
| Marazia, Dana Marie | | Address Redacted | | | | | | |
| Marbley, Etta M | | Address Redacted | | | | | | |
| Marcello, Marie | | Address Redacted | | | | | | |
| Marchetti, Madison Lea | | Address Redacted | | | | | | |
| Marcial, Jennifer | | Address Redacted | | | | | | |
| MARCIE DESIGNS, INC. | | 40 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| Marconi, Sandra | | Address Redacted | | | | | | |
| Marcos, Nelly | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCUS BROTHERS TEXTILE | MARCUS BROTHERS TEXTILES INC | 980 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| Marcus, Lydia | | Address Redacted | | | | | | |
| MAREATHA HORNSBY | | 118 BENT CREEK | | | FRISCO | TX | 75034 | |
| MARGARET ELIZABETH BARDWELL | | 5649 REBECCA LN | | | MINNETONKA | MN | 55345 | |
| MARGARET GREGAN & | JOHN V GREGAN | JT TEN | 37 PONDVIEW DR | | MANCHESTER | CT | 06040 | |
| MARGARET R INGOLD | | 234 WOOD AVE SW #207 | | | BAINBRIDGE ISLAND | WA | 98110 | |
| MARGARET SAMPSON | | 156 MELLODY ROAD | | | HONESDALE | PA | 18431 | |
| MARGIE STUMPO | | | | | | | | |
| MARGIT PUBLICATIONS | | 463 7TH AVENUE 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| MARGO SHEAR | | 2227 RAMSEY ROAD | | | MONROEVILLE | PA | 15146 | |
| Margolis, Jay | | Address Redacted | | | | | | |
| MARIA CHEN | | 550 GRAND STREET UNIT PH-NORTH | | | BROOKLYN | NY | 11211 | |
| MARIA FRANCESCA CRACCHI | MARIA FRANCESCA CRACCHIOLO | 24 HALCOURT DRIVE | | | PLAINVIEW | NY | 11803 | |
| MARIA GIANNOPOULOS | | 3258 N HARLEM AVE APT 503 | | | CHICAGO | IL | 60634 | |
| MARIA M ROGERSON | | 36 WESTCLIFF DRIVE | | | PLYMOUTH | MA | 02360 | |
| MARIANNE MCGINNIS | | 510 84TH STREET #3F | | | BROOKLYN | NY | 11209 | |
| MARIANNE YAWORSKY | | KAPCOE | 6100 WESTCHESTER PARK DR #1012 | | COLLEGE PARK | MD | 20740 | |
| MARICOPA COUNTY TREASUR | MARICOPA COUNTY TREASURER | P.O. BOX 52133 | | | PHOENIX | AZ | 85072 | |
| MARIE MAUERSBURG CUST ANDREW M | MAUERSBURG UNIF GIFT MIN ACT PA | 114 OAK RIDGE DRIVE | | | CLARION | PA | 16214 | |
| MARIE MAUERSBURG CUST JEANNE M | MAUERSBURG UNIF GIFT MIN ACT PA | 114 OAK RIDGE DR | | | CLARION | PA | 16214 | |
| MARIE MAUERSBURG CUST KAREN L | MAUERSBURG UNIF GIFT MIN ACT PA | 114 OAK RIDGE DRIVE | | | CLARION | PA | 16214 | |
| Marier, Kimberly Frances | | Address Redacted | | | | | | |
| MARILYN A MANNARINO & JOSEPH | MANNARINO JT TEN | 902 CIELO E TERRA DR | | | MACEDONIA | OH | 44056 | |
| MARILYN E. WOOD | MOBILE COUNTY REVENUE COMMISSI | PO BOX 1169 | | | MOBILE | AL | 36633 | |
| MARILYN KERN TEXT DESIG | MARILYN KERN TEXTILE DESIGNS, | 202 WEST 40TH STREET | SUITE 401 | | NEW YORK | NY | 10018 | |
| MARILYN TRINIDAD | | 132 MERILINE AVENUE, APT. 2 | | | WOODLAND | NJ | 07424 | |
| Marin, Dominique M | | Address Redacted | | | | | | |
| Marin, Veronica | | Address Redacted | | | | | | |
| MARINA | THE CIT GROUP/COMMERCIAL SERVI | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Marinacci, Jennifer Marie | | Address Redacted | | | | | | |
| MARINE T&G CO., LTD | | | | | | | | |
| Marinello, Maryanne T | | Address Redacted | | | | | | |
| Marinier, Danyelle Marie | | Address Redacted | | | | | | |
| Marino, Carlisi | | Address Redacted | | | | | | |
| Marino, Erika P | | Address Redacted | | | | | | |
| Marinucci, Donna Marie | | Address Redacted | | | | | | |
| MARIO FERREIRA | | 753 KEARNY AVENUE | | | KEARNY | NJ | 07032 | |
| MARION COUNTY TREASURER | | P.O. BOX 6145 | | | INDIANAPOLIS | IN | 46206 | |
| MARION R DEUTSCH | | 7 PARK AVE APT 8F | | | NEW YORK | NY | 10016 | |
| Marion, Georgia Tracy | | Address Redacted | | | | | | |
| Marion, Jazmyne M | | Address Redacted | | | | | | |
| MARIOS EXPRESS SERVICE | MARIOS EXPRESS SERVICE INC | 45 FERNWOOD AVE. | | | EDISON | NJ | 08837 | |
| Mariscal Santos, Cindy | | Address Redacted | | | | | | |
| MARJANA JASMIN | | 232 STATE STREET | | | HUDSON | NY | 12534 | |
| MARJORRE MULERO | | 2530 CHAIN BRIDGE RD., APT T1 | | | VIENNA | VA | 22181 | |
| MARK CRAIG, DIRECTOR | | MADISON COUNTY | 100 NORTHSIDE SQUARE, RM 108 | | HUNTSVILLE | AL | 35801 | |
| MARK EDWARD GOLDBERG | | 130 NORTH MAIN STREET | | | PORT CHESTER | NY | 10573 | |
| MARK L HOUSER | | 8405 MYSTIC LKS N | | | MAIZE | KS | 67101-8603 | |
| Mark Schonfeld, Esq. | Regional Director | Securities & Exchange Commission | 3 World Financial Center, Suite 400 | | New York | NY | 10281-1022 | |
| MARK VOGEL | | 2831 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | |
| Mark, Jennie | | Address Redacted | | | | | | |
| Markaj, Arta | | Address Redacted | | | | | | |
| Markow, Leonor I | | Address Redacted | | | | | | |
| Markowitz, Julia Loraine | | Address Redacted | | | | | | |
| Marks, B. Mae | | Address Redacted | | | | | | |
| Marku, Valbona | | Address Redacted | | | | | | |
| MARLENE SANTIAGO | | 3840 ORLOFF AVE. APT. 4E | | | BRONX | NY | 10463 | |
| Marr, Brielle | | Address Redacted | | | | | | |
| Marrero, Gladys M | | Address Redacted | | | | | | |
| Marro, Alex Courtney | | Address Redacted | | | | | | |
| Marron, Jennifer | | Address Redacted | | | | | | |
| Marron, Veronica Lesly | | Address Redacted | | | | | | |
| Marroquin, Iris Johana | | Address Redacted | | | | | | |
| Marroquin, Leslie Guadalupe | | Address Redacted | | | | | | |
| Marrow, Collis | | Address Redacted | | | | | | |
| Marshall, Hannah A | | Address Redacted | | | | | | |
| Marshall, Verando C | | Address Redacted | | | | | | |
| Marslow, Katrina | | Address Redacted | | | | | | |
| Martell, Kathryn M | | Address Redacted | | | | | | |
| MARTHA F POPE | | 1493 CHARDONNAY DR | | | RICHLAND | WA | 99352 | |
| MARTHA MCKINSEY | | 11116 ROCKRIDGE WAY | | | BAKERSFIELD | CA | 93311 | |
| MARTIN COUNTY TAX COLLE | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD. | | | STUART | FL | 34994 | |
| MARTIN COUNTY UTILITIES | | P.O. BOX 9000 | | | STUART | FL | 34995 | |
| MARTIN KAPLAN | | 9500 SW 119TH CT | | | MIAMI | FL | 33186 | |
| MARTIN PAINTING & COATI | MARTIN PAINTING & COATING CO. | DEPARTMENT L-1720 | | | COLUMBUS | OH | 43260 | |
| Martin, Ann M | | Address Redacted | | | | | | |
| Martin, Catherine R | | Address Redacted | | | | | | |
| Martin, Evelyn Gaona | | Address Redacted | | | | | | |
| Martin, Lashunda N | | Address Redacted | | | | | | |
| Martin, Raina F | | Address Redacted | | | | | | |
| Martin, Shanice Simmone | | Address Redacted | | | | | | |
| Martin, Tammy | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martinelli, Gina L | | Address Redacted | | | | | | |
| Martines, Rau | | Address Redacted | | | | | | |
| Martinez Colon, Ariam Yesseniz | | Address Redacted | | | | | | |
| Martinez Heredia, Sarah | | Address Redacted | | | | | | |
| Martinez Herrera, Daismary | | Address Redacted | | | | | | |
| Martinez Pardo, Luz Angela | | Address Redacted | | | | | | |
| Martinez Santos, Erica M | | Address Redacted | | | | | | |
| Martinez, Alyson Jean | | Address Redacted | | | | | | |
| Martinez, Brenda Iris | | Address Redacted | | | | | | |
| Martinez, Cynthia | | Address Redacted | | | | | | |
| Martinez, Erika F | | Address Redacted | | | | | | |
| Martinez, Gabriela D | | Address Redacted | | | | | | |
| Martinez, Itzel | | Address Redacted | | | | | | |
| Martinez, Jennifer Cruse | | Address Redacted | | | | | | |
| Martinez, Jessica Lizbet | | Address Redacted | | | | | | |
| Martinez, Marcela I | | Address Redacted | | | | | | |
| Martinez, Marlene | | Address Redacted | | | | | | |
| Martinez, Martina G | | Address Redacted | | | | | | |
| Martinez, Mayra | | Address Redacted | | | | | | |
| Martinez, Miguel Y | | Address Redacted | | | | | | |
| Martinez, Rosa Ivelisse | | Address Redacted | | | | | | |
| Martinez, Viviana | | Address Redacted | | | | | | |
| Martinez, Yedi G | | Address Redacted | | | | | | |
| Martinez, Yvette | | Address Redacted | | | | | | |
| Martirosova, Lusine | | Address Redacted | | | | | | |
| MARUBENI AMERICA CORPOR | MARUBENI AMERICA CORPORATION | 375 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| Marval, Yvonne | | Address Redacted | | | | | | |
| MARVIN DANG-CLIENT TRUS | MARVIN DANG-CLIENT TRUST ACCOU | LAW OFFICES OF MARVIN DANG | PO BOX 4109 | | HONOLULU | HI | 96812 | |
| MARVIN S FRIEDBERG | | P O BOX 826 | | | VIRGINIA BEACH | VA | 23451 | |
| MARY BETH RURODE | | 70 WAGON ROAD | | | WESTWOOD | MA | 02090 | |
| MARY CRANNER | | 2010 W SAN MARCOS BLVD #111 | | | SAN MARCOS | CA | 92078 | |
| MARY JANE FARRUGIA | | 204 N MAIN STREET | | | WARSAW | NY | 14569 | |
| MARY JO SNYDER | | 43 BATTERSEA BRIDGE COURT | | | TIMONIUM | MD | 21093 | |
| MARY L GHIGLIONE | | 6110 - 36TH AVE N W | | | SEATTLE | WA | 98107 | |
| MARY LYNN BASS | | 514 W 26TH ST APT 3N | | | KANSAS CITY | MO | 64108 | |
| MARY R BISHOP & | ELIZABETH GEMOETS JT TEN | 25 TWIN PONDS DR | | | KINGSTON | NY | 12401 | |
| MARY RUTH KELNE CUST | AARON BENJAMIN KELNE | UNDER THE IL UNIF TRAN MIN ACT | | 24350 TURNBERRY CT | NAPERVILLE | IL | 60564 | |
| MARYLAND CHILD SUPPORT | MARYLAND CHILD SUPPORT ACCT. | PO BOX 17396 | | | BALTIMORE | MD | 21297 | |
| MARYLAND UNEMPLOYMENT I | MARYLAND UNEMPLOYMENT INSURANC | DIVISION OF UNEMPLOYMENT INSURANCE | | | BALTIMORE | MD | 21203 | |
| MARYNA NAZARENKO | | 3130 BRIGHTON 6TH ST. APT. 6H | P.O. BOX 1683 | | BROOKLYN | NY | 11235 | |
| MASHA RABKIN | | 360 1ST AVENUE #4D | | | NEW YORK | NY | 10010 | |
| Mashburn, Cindy C | | Address Redacted | | | | | | |
| Mason, Christina L | | Address Redacted | | | | | | |
| Mason, Francesca Mar | | Address Redacted | | | | | | |
| Mason, Janna G | | Address Redacted | | | | | | |
| Mason, Patricia | | Address Redacted | | | | | | |
| MASS ABPROP & CO | BANK OF BOSTON | CUST ADM OPER SERV 7TH FL | | | BOSTON | MA | 02110 | |
| MASS MUTUAL FINANCIAL G | MASS MUTUAL FINANCIAL GROUP | PO BOX 5021 | | | HARTFORD | CT | 06102 | |
| MASS. DEPT. OF UNEMPLOY | MASS. DEPT. OF UNEMPLOYMENT IN | 19 STANIFORD STREET | REVENUE SERVICES, 5TH FLOOR | | BOSTON | MA | 02114 | |
| Massa, Kathleen Anne | | Address Redacted | | | | | | |
| Massachusetts Department of Revenue | | PO Box 7010 | | | Boston | MA | 02204 | |
| Massey, Kimberly B | | Address Redacted | | | | | | |
| MASTER BLASTER POWERWAS | MASTER BLASTER POWERWASHING & | 4860 CEMETERY ROAD | | | HILLIARD | OH | 43026 | |
| MASTER GRINDING AND SEC | MASTER GRINDING AND SECURITY I | 378 EAST MAIN STREET | | | DENVILLE | NJ | 07834 | |
| MASTER HENCO CONSTRUCTI | MASTER HENCO CONSTRUCTION, INC | 27 DIAMOND STREET | | | BROOKLYN | NY | 11222 | |
| Master, Rinku Visha | | Address Redacted | | | | | | |
| Mastrolia, Gerardo | | Address Redacted | | | | | | |
| Mata, Lilived | | Address Redacted | | | | | | |
| Mataika, Rusiate R | | Address Redacted | | | | | | |
| Matallana, Stephany | | Address Redacted | | | | | | |
| MATESA TEXTILES | | ADANA YOLU 6.KM | | | KAHRAMANMARAS | | 46100 | Turkey |
| Matevosyan, Zhasmer | | Address Redacted | | | | | | |
| Mathers, Nancy | | Address Redacted | | | | | | |
| MATHIAS LOCK & KEY INC | | 1123 DELAWARE STREET | | | DENVER | CO | 80204 | |
| Mathiews, Lindi | | Address Redacted | | | | | | |
| Mathis, Hayley M | | Address Redacted | | | | | | |
| Mathis, Tina E | | Address Redacted | | | | | | |
| Matly, Lauren N | | Address Redacted | | | | | | |
| MATRIX INTL TEXTILE IN | THE CIT GROUP/COMMERCIAL SERVI | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Matta, Ihsan Habre | | Address Redacted | | | | | | |
| Matteotti, Kathleen | | Address Redacted | | | | | | |
| Mattern, Siham Ali | | Address Redacted | | | | | | |
| Matthew Berry, Esq. | Office of General Counsel | Federal Communications Commission | 445 12th Street, S.W. | | Washington | DC | 20554 | |
| Matthew, Denise | | Address Redacted | | | | | | |
| Matthew, Jill | | Address Redacted | | | | | | |
| Matthews, Melissa S | | Address Redacted | | | | | | |
| MATTY M | CAPITAL BUSINESS CREDIT LLC | P.O. BOX 100895 | | | ATLANTA | GA | 30384 | |
| Maui Electric Co. | | PO BOX 1670 | | | HONOLULU | HI | 96806 | |
| MAUI ELECTRIC CO.,Ltd. | MECO | PO BOX 1670 | | | HONOLULU | HI | 96806 | |
| Maurer, Deborah Dawn | | Address Redacted | | | | | | |
| Maurer, Tracy L | | Address Redacted | | | | | | |
| MAURO J OLIVIERI | | 344 FELICIDAD | | | SOQUEL | CA | 95073 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mauro, Kathleen H | | Address Redacted | | | | | | |
| MAX VOGUE INTERNATIONAL | MAX VOGUE INTERNATIONAL TRADIN | | | | | | | |
| Maxey, Terri L | | Address Redacted | | | | | | |
| MAXINE BROWN | | 4373 SW GAGNON ROAD | | | PORT ST. LUCIE | FL | 34953 | |
| Maxwell, Sofia M | | Address Redacted | | | | | | |
| MAXX INV. LLC | | 2 OAKWOOD CT. | | | CEDAR GROVE | NJ | 07009 | |
| MAYA ITO | | 230 EAST 18TH STREET, APT.#1D | | | NEW YORK | NY | 10003 | |
| Mayer Hoffman McCann CPAs | Cindy E. Rosenberg | 1065 Avenue of the Americas | | | New York | NY | 10018 | |
| Mayers, Nira | | Address Redacted | | | | | | |
| MAYFAIR PROPERTY INC | SDS-12-1637 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| MAYFAIR PROPERTY INC | SDS-12-1637 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| Mayfair Property Inc. | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Mayfair Property Inc | Att General Manager | Mayfair Mall | 2500 N Mayfair Mall | | Wauwatosa | WI | 53226 | |
| MAYFLOWER CAPE COD, LLC | | 14174 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Mayflower Cape Cod, LLC | | M.S. Management Associates Inc | 225 West Washington St. | | Indianapolis | IN | 46204-3438 | |
| MAYNARD, COOPER & GALE, | MAYNARD, COOPER & GALE, P.C. | 1901 SIXTH AVENUE NORTH | 2400 AMSOUTH/HARBERT PLAZA | | BIRMINGHAM | AL | 35203 | |
| Maynes, Emily Ann | | Address Redacted | | | | | | |
| Mazariegos, Jessica | | Address Redacted | | | | | | |
| Maznik, Olga Andreyevna | | Address Redacted | | | | | | |
| Mazur, Melissa | | Address Redacted | | | | | | |
| Mazzarella, Alyssa N | | Address Redacted | | | | | | |
| Mazzie, Natalie | | Address Redacted | | | | | | |
| Mazzillo, Katerine | | Address Redacted | | | | | | |
| Mazzone, Brittani J | | Address Redacted | | | | | | |
| Mbeyadoba, Gaelle C | | Address Redacted | | | | | | |
| McAdoo, Jean Marie | | Address Redacted | | | | | | |
| MCAFEE, INC. | | LOCK BOX 1729 DEPT 1729 | 1729 PAY SPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| McAndrew, Tina M | | Address Redacted | | | | | | |
| McBay, Shannon | | Address Redacted | | | | | | |
| McCaig, Kimberly R | | Address Redacted | | | | | | |
| McCall, Patricia E | | Address Redacted | | | | | | |
| McCallum, Bonnie Jean | | Address Redacted | | | | | | |
| McCammon, Linda Diane | | Address Redacted | | | | | | |
| McCann, Amanda K | | Address Redacted | | | | | | |
| McCarter, Cynthia D | | Address Redacted | | | | | | |
| McCarthy, Katelyn M | | Address Redacted | | | | | | |
| McCartney, Claudeia M | | Address Redacted | | | | | | |
| McCarver, Kimberly Pulido | | Address Redacted | | | | | | |
| McCaulley, Cindy | | Address Redacted | | | | | | |
| McClain, Teresa | | Address Redacted | | | | | | |
| McClanahan Baker, Alison Leigh | | Address Redacted | | | | | | |
| McClarkin, Christy | | Address Redacted | | | | | | |
| McClintock, Leonard Boyd | | Address Redacted | | | | | | |
| McClinton, Symiela T | | Address Redacted | | | | | | |
| McCoin, Brittany N | | Address Redacted | | | | | | |
| McCord, Molly Catherine | | Address Redacted | | | | | | |
| McCormack, Caroline Jane | | Address Redacted | | | | | | |
| McCormick, Kelly Wilkins | | Address Redacted | | | | | | |
| McCracken, Meredith L | | Address Redacted | | | | | | |
| McCrackin, Cynthia Ruth | | Address Redacted | | | | | | |
| McCray, Cassie D | | Address Redacted | | | | | | |
| McCrindle, Jennifer Mindy | | Address Redacted | | | | | | |
| McCullough, Tia M | | Address Redacted | | | | | | |
| McDaniel, Julie A | | Address Redacted | | | | | | |
| McDonald, Andrea Elizabeth Kelsey | | Address Redacted | | | | | | |
| McDonald, Dorothy R | | Address Redacted | | | | | | |
| McDonald, Jessona Crysta | | Address Redacted | | | | | | |
| McDonald, Johnae E | | Address Redacted | | | | | | |
| McDonald, Lindsey E | | Address Redacted | | | | | | |
| McDowell, Deborah L | | Address Redacted | | | | | | |
| McDuffee, Jillian R | | Address Redacted | | | | | | |
| McFadyen, Stephanie Josephine | | Address Redacted | | | | | | |
| McFarlin, Andreina | | Address Redacted | | | | | | |
| McField, Christina Denice | | Address Redacted | | | | | | |
| McGee, Kiarre K | | Address Redacted | | | | | | |
| McGee-Craig, Patricia A | | Address Redacted | | | | | | |
| McGill, Michael M | | Address Redacted | | | | | | |
| McGowan, Evgeniya | | Address Redacted | | | | | | |
| MCGUIRE WOODS LLP | ATTN ACCOUNTS RECEIVABLE | 901 E. CARY STREET | | | RICHMOND | VA | 23219 | |
| McGuire, Jazzalin R | | Address Redacted | | | | | | |
| McKay, Fiorella | | Address Redacted | | | | | | |
| McKenzie, Kay-Ann T | | Address Redacted | | | | | | |
| McKibbin, Kimberly A | | Address Redacted | | | | | | |
| McKinley, Nona | | Address Redacted | | | | | | |
| McKinney, Micah Leigh | | Address Redacted | | | | | | |
| McKnight, Jessica Renee | | Address Redacted | | | | | | |
| McKnight, Robin A | | Address Redacted | | | | | | |
| McKnight-Robinson, Paula F | | Address Redacted | | | | | | |
| McKovich, Teressa | | Address Redacted | | | | | | |
| McLain, Natalie G | | Address Redacted | | | | | | |
| McLamb-Phillips, Ashlee L | | Address Redacted | | | | | | |
| McLatchey, Angela | | Address Redacted | | | | | | |
| McLaughlin, Nikki L | | Address Redacted | | | | | | |
| McLaughlin, Sabrina Lynette | | Address Redacted | | | | | | |
| McLean, Jennifer Elizabeth | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McLeod, Teresa L | | Address Redacted | | | | | | |
| McMahon, Christine T | | Address Redacted | | | | | | |
| McMahon, Elisha Jin Hee | | Address Redacted | | | | | | |
| McMahon, Theresa M | | Address Redacted | | | | | | |
| McManigell, Emily Grace | | Address Redacted | | | | | | |
| McMenomy, Amanda M | | Address Redacted | | | | | | |
| MCMG FIRE CODE ENFORCEM | MONTGOMERY COUNTY | MCMG-FIRE CODE ENFORCEMENT | PO BOX 9465 | | GAITHERSBURG | MD | 20898 | |
| MCMILLAN LLP | | BROOKFIELD PLACE, 181 BAY STREET | SUITE 4400 | | TORONTO | ON | M5J 2T3 | CANADA |
| McMillon, Racquita | | Address Redacted | | | | | | |
| McMonagle, Clare | | Address Redacted | | | | | | |
| McNair, Regina Shauntz | | Address Redacted | | | | | | |
| McNary, Marie | | Address Redacted | | | | | | |
| McNamara, Joelle L | | Address Redacted | | | | | | |
| McNeal, Nicole E | | Address Redacted | | | | | | |
| McNeil, Kimberly A | | Address Redacted | | | | | | |
| McRae, Kathryn R | | Address Redacted | | | | | | |
| MDC WALLCOVERINGS | | 8038 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| Mead, Dawn Elizabeth | | Address Redacted | | | | | | |
| MEADOWOOD | MEADOWOOD MALL | P.O. BPX 404553 | | | ATLANTA | GA | 30384 | |
| MEADOWOOD MALL | | P.O, BPX 404553 | | | ATLANTA | GA | 30384 | |
| Meadowood Mall SPE LLC | | c/o MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| Meadows, Astardi E | | Address Redacted | | | | | | |
| Meadows, Jordan Rae | | Address Redacted | | | | | | |
| Meads, Jennifer Lee | | Address Redacted | | | | | | |
| Means, Therisa Anr | | Address Redacted | | | | | | |
| Measure, Antoinette | | Address Redacted | | | | | | |
| Meaux, Nicole A | | Address Redacted | | | | | | |
| MECA CONSTRUCTION CO., | MECA CONSTRUCTION | 1450 N. FIRST STREET | | | GARLAND | TX | 75040 | |
| MEDAL TEXTILES INC. | | 270 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| Medellin-Camacho, Lupe M | | Address Redacted | | | | | | |
| Mederos, Alexandra V | | Address Redacted | | | | | | |
| MEDEXPRESS BILLING | | PO BOX 7964 | | | BELFAST | ME | 04915 | |
| MEDIANT COMMUNICATIONS | MEDIANT COMMUNICATIONS LLC | P. O. BOX 29976 | | | NEW YORK | NY | 10087 | |
| MEDICI TEXTILE, INC. | HANA FINANCIAL, INC. | FILE NO. 50516 | | | LOS ANGELES | CA | 90074 | |
| Medina, Alexandra A | | Address Redacted | | | | | | |
| Medina, Frances | | Address Redacted | | | | | | |
| Medina, Veronica A | | Address Redacted | | | | | | |
| Medlin, Jasmine | | Address Redacted | | | | | | |
| Medrano, Stephanie | | Address Redacted | | | | | | |
| Medvedev, Julia | | Address Redacted | | | | | | |
| Meekins, Danielle E | | Address Redacted | | | | | | |
| Meeks, Colleen | | Address Redacted | | | | | | |
| MEGA CONSTRUCTION | | 1450 N. FIRST ST. | | | GARLAND | TX | 75041 | |
| MEGAN GOMEZ | | 19 GREENWAY | | | ROSLYN | NY | 11576 | |
| MEGAPATH DATA-VOICE SEC | MEGAPATH | DEPT. 33408 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| MEGAPATH NETWORKS INC | MEGAPATH NETWORKS INC. | DEPT 0324 | PO BOX 120324 | | DALLAS | TX | 75312 | |
| Mehr Rafiee, Roya | | Address Redacted | | | | | | |
| Meier, Emily Anr | | Address Redacted | | | | | | |
| Meintel, Sarah K | | Address Redacted | | | | | | |
| Mejia, Jacqueline | | Address Redacted | | | | | | |
| Mejia, Vera Judith | | Address Redacted | | | | | | |
| Mejia, Yaimee M | | Address Redacted | | | | | | |
| Melara, Tiffany | | Address Redacted | | | | | | |
| Melendrez, Margaret M | | Address Redacted | | | | | | |
| MELISSA ERSOY | | 458 FOREST AVE | | | PARAMUS | NJ | 07652 | |
| MELISSA INNAMORATO | | 8 CHERRY STREET | | | MORRIS PLAINS | NJ | 07950 | |
| MELISSA SCOTT | | 700 EAST 140TH STREET, #5C | | | BRONX | NY | 10454 | |
| Melissaratos, Stavrouliz | | Address Redacted | | | | | | |
| Melnyk, Olga | | Address Redacted | | | | | | |
| Melo, Juliana | | Address Redacted | | | | | | |
| MELROSE TEXTILE INC. | MELROSE TEXTILES INC. | 1601 S. GRIFFITH AVENUE | | | LOS ANGELES | CA | 90021 | |
| Membreno, Maria E | | Address Redacted | | | | | | |
| Membreno, Reyna | | Address Redacted | | | | | | |
| MEMORIAL CITY MALL | MEMORIAL CITY MALL LOCKBOX | P.O. BOX 200256 | | | DALLAS | TX | 75320 | |
| Memorial City Mall LP | c/o Metro National Corporation | Attn Legal Department | | | Houston | TX | 77224-9509 | |
| Memorial City Mall LP | c/o Metro National Corporation | Attn Legal Department | FOR OVERNIGHTS OR COURIERS USE | 945 Bunker Hill, Suite 400 | Houston | TX | 77024 | |
| Memorial City Mall LP | | Memorial City Mall LP Attn General Manager | 303 Memorial City | | Houston | TX | 77024 | |
| MEMPHIS LIGHT GAS & WAT | MEMPHIS LIGHT GAS & WATER | P.O. BOX 388 | | | MEMPHIS | TN | 38145 | |
| Memphis Light Gas & Water Div | | P.O. BOX 388 | | | MEMPHIS | TN | 38145 | |
| MEMPHIS LIGHT,GAS &WATE | MEMPHIS LIGHT GAS WATER DIVISI | P.O. BOX 388 | | | MEMPHIS | TN | 38145 | |
| Mendez, Jaczetl | | Address Redacted | | | | | | |
| Mendez, Jasmin Luz | | Address Redacted | | | | | | |
| Mendez, Laura Nayel | | Address Redacted | | | | | | |
| Mendez, Lourdes | | Address Redacted | | | | | | |
| Mendez, Michelle | | Address Redacted | | | | | | |
| Mendez, Samantha Alexandra | | Address Redacted | | | | | | |
| Mendicino, Tina N | | Address Redacted | | | | | | |
| Mendoza, Crystal G | | Address Redacted | | | | | | |
| Mendoza, Cynthia R | | Address Redacted | | | | | | |
| Mendoza, Koral R | | Address Redacted | | | | | | |
| Mendoza, Sara M | | Address Redacted | | | | | | |
| Menendez, Ana V | Urb Monte Claro Mb | Address Redacted | | | | | | |
| Menendez, Kayla S | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Menendez, Stefanie M | | Address Redacted | | | | | | |
| Menihane-Nardone, Eileen L | | Address Redacted | | | | | | |
| Menshikova, Tatyana \ | | Address Redacted | | | | | | |
| Mera, Mayra | | Address Redacted | | | | | | |
| Mercado, Ivelisse | | Address Redacted | | | | | | |
| MERCER COUNTY SHERIFF 3 | MERCER COUNTY SHERIFF 33 | MERCER COUNTY COURT HOUSE | 175 SOUTH BROAD STREET, P.O BOX 8068 | | TRENTON | NJ | 08650 | |
| MERCHANTS CREDIT CORPOR | MERCHANTS CREDIT CORPORATION | LEGAL DEPT, ERIK S BAKKE, SR GEN COUNSEL | 2245 152ND AVENUE NE | | REDMOND | VA | 98052 | |
| Mercier, Mary Beth | | Address Redacted | | | | | | |
| MERIDIAN CHARTER TOWNSH | MERIDIAN CHARTER TOWNSHIP | JULIE BRIXIE, TREASURER | 5151 MARSH ROAD | | OKEMOS | MI | 48864 | |
| MERIDIAN MALL L | CBL#0379 | P.O. BOX 955607 | | | ST.LOUIS | MO | 63195 | |
| Merino, Teresa I | | Address Redacted | | | | | | |
| Merkley, Amber | | Address Redacted | | | | | | |
| Merkulova, Lidiya | | Address Redacted | | | | | | |
| Mernaci, Klaudia | | Address Redacted | | | | | | |
| Merrick Park LLC | Attn Law/Lease Administration Department | c/o Village of Merrick Park | 110 N Wacker Drive | | Chicago | IL | 60606 | |
| Merrick Park LLC | Attn General Manager | Village of Merrick Park | 358 Avenue San Lorenzo Ave | | Coral Gables | FL | 33146 | |
| MERRILL COMMUNICATION L | MERRILL COMMUNICATION LLC | CM-9638 | | | ST. PAUL | MN | 55170 | |
| Merriman, Andrea I | | Address Redacted | | | | | | |
| MESA CONSOLIDATED WATER | MESA CONSOLIDATED WATER DISTRI | P.O. BOX 515474 | | | LOS ANGELES | CA | 90051 | |
| Mesfin, Betelehem | | Address Redacted | | | | | | |
| Meshko, Ninorta Wanes | | Address Redacted | | | | | | |
| Mesiona, Fel Cleresse Orozco | | Address Redacted | | | | | | |
| Mesri, Elina | | Address Redacted | | | | | | |
| MET LIFE | METLIFE | P.O. BOX 41800 | | | PHILADELPHIA | PA | 19101 | |
| Metcalf Bank | | P.O Box 4500 | | | Jefferson City | MO | 65102 | |
| METRO DOOR, INC. | | 3500 SUNRISE HWY, BLDG 100 STE 210 | PO BOX 9001 | | GREAT RIVER | NY | 11739 | |
| METRO LOGISTICS LLC | | 4 ENGLEHARD AVENUE | | | AVENEL | NJ | 07001 | |
| METRO ONE LOSS PREVENTI | METRO ONE LOSS PREVENTION SERV | 900 SOUTH AVE. SUITE 200, 2ND FLOOR | | | STATEN ISLAND | NY | 10314 | |
| METRO OPTICAL | | PO BOX 28046 | | | NEW YORK | NY | 10087 | |
| METRO PEST CONTROL, INC | METRO PEST CONTROL, INC. | 70-09 73RD PLACE | | | GLENDALE | NY | 11385 | |
| METRO TRIMMING CORP. | | 327 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| METROGUARD | | 9601 OWENSMOUTH AVE. SUITE 2 | | | CHATSWORTH | CA | 91311 | |
| METROPOLITAN TRUSTEE | PERSONALTY TAX DEPARTMENT | P.O. BOX 305012 | | | NASHVILLE | TN | 37230 | |
| METROPOLITAN UTILITIES | METROPLITAN UTILITIES DISTRIC1 | P.O.BOX 3600 | | | OMAHA | NE | 68103 | |
| Mettey, Lauren L | | Address Redacted | | | | | | |
| Metz, Kevin W | | Address Redacted | | | | | | |
| Metzger, Christa Joy | | Address Redacted | | | | | | |
| Metzler, Alexandra M | | Address Redacted | | | | | | |
| Meyer, Aleida | | Address Redacted | | | | | | |
| Meyer, Brittney Irene | | Address Redacted | | | | | | |
| Meyer, Bryan | | Address Redacted | | | | | | |
| Meyer, Onika Melanie | | Address Redacted | | | | | | |
| Meyer, Rachael | | Address Redacted | | | | | | |
| Meyer, Rachel Marie French | | Address Redacted | | | | | | |
| Meyer, Stephanie J | | Address Redacted | | | | | | |
| Meyer, Tina Marie | | Address Redacted | | | | | | |
| Meza, Dilsia | | Address Redacted | | | | | | |
| MFP INVESTORS LLC | MFP INVESTORS, LLC | 667 MADISON AVE, 25TH FLOOR | | | NEW YORK | NY | 10065 | |
| MGN LOCK-KEY & SAFES, I | MGN LOCK KEY & SAFES, INC. | 513 E. HAWLEY | | | MUNDELEIN | IL | 60060 | |
| MIAMI DADE CTY TX COLLE | MIAMI DADE CTY TX COLLECTOR | LOCAL BUSINESS TAX SECTION | PO BOX 13701 | | MIAMI | FL | 33101 | |
| MIAMI-DADE COUNTY | MIAMI-DADE COUNTY POLICE DEPAR | FALSE ALARM ENFORCEMENT UNIT | 7617 SW 117TH AVENUE | | MIAMI | FL | 33183 | |
| MIAMI-DADE COUNTY CLERK | COUNTY CLERK, CODE ENFORCEMENT | INTERGOVERNMENTAL SERVICES DIVISION | 111 N.W. 1ST STREET, STE. 1750 | | MIAMI | FL | 33128 | |
| MIAMI-DADE FIRE RESCUE | MIAMI-DADE FIRE RESCUE DEPARTM | FINANCE BUREAU | 9300 NW 41ST STREET | | MIAMI | FL | 33178 | |
| MIAMI-DADE POLICE DEPAR | MIAMI-DADE POLICE DEPARTMENT | FALSE ALARM ENFORCEMENT UNIT | 11500 NW 25TH ST., 2ND FLOOR | | MIAMI | FL | 33172 | |
| MIAMI-DADE WATER & SEWE | MIAMI-DADE WATER & SEWER DEPAR | P.O. BOX 026055 | | | MIAMI | FL | 33102 | |
| MICHAEL A GIANGIORDANO | | 1542 S 13TH ST | | | PHILADELPHIA | PA | 19147 | |
| Michael A. Berman, Esq. | Securities & Exchange Commissior | Office of General Counsel-Bankruptcy | 100 F Street, N.E. | | Washington | DC | 20549 | |
| MICHAEL AFFORD | | | | | | | | |
| Michael B. Mukasey, Esq | Office of the Attorney Genera | U.S. Department of Justice | 950 Pennsylvania Avenue, N.W | | Washington | DC | 20530-0001 | |
| MICHAEL E MC DERMOTT | | 2 TIMBER ROAD | | | BREWSTER | NY | 10509 | |
| MICHAEL F PRICE | | Address Redacted | | | | | | |
| MICHAEL J SANTARPIA | | 136 MALONEY RD | | | WAPPINGERS FALLS | NY | 12590 | |
| Michael Price | | Address Redacted | | | | | | |
| MICHAEL PRICE | | Address Redacted | | | | | | |
| MICHAELS KEYS, INC. | | 4003 COLLEYVILLE BLVD. | | | COLLEYVILLE | TX | 76034 | |
| Michaels, Kelly Marie | | Address Redacted | | | | | | |
| Michaud, Janel | | Address Redacted | | | | | | |
| Michaud, Kewanna Renee Lee | | Address Redacted | | | | | | |
| Michaud, Lori Elizabeth | | Address Redacted | | | | | | |
| Michel, Kristy | | Address Redacted | | | | | | |
| Michel, Sheila | | Address Redacted | | | | | | |
| MICHELLE FASOLINO | | 11 NORTH STREET | | | MONTROSE | NY | 10548 | |
| MICHELE R FASOLINO | | 11 NORTH ST | | | MONTROSE | NY | 10548 | |
| MICHELLE COHEN | | 56 REIDER ROAD | | | EDISON | NJ | 08817 | |
| MICHELLE D. MCBRIDE | ST. CHARLES COUNTY COLLECTOR | 201 N. SECOND ST, STE. 134 | | | SAINT CHARLES | MO | 63301 | |
| MICHELLE HULSEY | | 6217 SHADY BROOK #257 | | | DALLAS | TX | 75206 | |
| Michelson, Judith | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michelson, Sybil | | Address Redacted | | | | | | |
| MICHIGAN DEPT OF THE TR | MICHIGAN DEPT OF THE TREASURY | DEPT 77003 | | | DETROIT | MI | 48277 | |
| Michigan Dept Of The Treasury | | Dept 77003 | | | Detroit | MI | 48277 | |
| MICHIGAN STATE DISBURSE | MICHIGAN STATE DISBURSEMENT UN | P.O. BOX 30350 | | | LANSING | MI | 48909 | |
| MID-AMERICA LOCKSMITHS | | 13410 L SANTA FE TRAIL DR. | | | LENEXA | KS | 66215 | |
| Middleman, Lisa | | Address Redacted | | | | | | |
| Middleton, Mary-Evelyn S | | Address Redacted | | | | | | |
| MIDTOWN PAPER | | 254 W 35TH STREET 10TH FL | | | NEW YORK | NY | 10001 | |
| MIELE SANITATION CO. | | P.O. BOX 321 | | | NEW CITY | NY | 10956 | |
| Mietla, Amanda Brandale | | Address Redacted | | | | | | |
| Migliore, Amanda A | | Address Redacted | | | | | | |
| Migliore, Mary Rose | | Address Redacted | | | | | | |
| MIGNON | LM MIGNON LLC | 499 7TH AVENUE | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| MIHAELA CARABAS-LUPU | | 225 WEST 83RD STREET #14K | | | NEW YORK | NY | 10024 | |
| MIKE OLSON, TAX COLLECT | MIKE OLSON, TAX COLLECTOR | PO BOX 276 | | | DADE CITY | FL | 33526 | |
| MIKE SPARKMAN & | SUZANNE SPARKMAN JT TEN | PO BOX 19258 | | | ATLANTA | GA | 31126-1258 | |
| Mike, AnnMarie | | Address Redacted | | | | | | |
| MIKYE APPAREL | MIKYE APPAREL INC. | 750 E.14TH ST. #109 | | | LOS ANGELES | CA | 90021 | |
| Miles, Taneka McMillar | | Address Redacted | | | | | | |
| MILKPRINT LLC | | PO BOX 1093 | | | MIDTOWN STATION | NY | 10018 | |
| Millan, Carmalee R | | Address Redacted | | | | | | |
| MILLENNIUM BROADWAY | | | | | | | | |
| MILLENNIUM STEEL & RACK | MILLENNIUM STEEL & RACK RENTAL | 140 58TH STREET MAILBOX #42 UNIT 1G | | | BROOKLYN | NY | 11220 | |
| Miller, Allison _ | | Address Redacted | | | | | | |
| Miller, Allison Victoria | | Address Redacted | | | | | | |
| Miller, Bonnie J | | Address Redacted | | | | | | |
| Miller, Caroline M | | Address Redacted | | | | | | |
| Miller, Cheryl Lynn | | Address Redacted | | | | | | |
| Miller, Faith | | Address Redacted | | | | | | |
| Miller, Karen Ann | | Address Redacted | | | | | | |
| Miller, Kyla L | | Address Redacted | | | | | | |
| Miller, Lorraine C | | Address Redacted | | | | | | |
| Miller, Marcela | | Address Redacted | | | | | | |
| Miller, Marissa | | Address Redacted | | | | | | |
| Miller, Samantha L | | Address Redacted | | | | | | |
| Miller, Taylor Justine | | Address Redacted | | | | | | |
| Miller, Tia S | | Address Redacted | | | | | | |
| Millett, Brandy Marie | | Address Redacted | | | | | | |
| MILLIKEN & COMPANY | | PO BOX 7247-8959 | | | PHILADELPHIA | PA | 19170 | |
| Milliner, Maureen Marilyn | | Address Redacted | | | | | | |
| Mills, Brea Noelle | | Address Redacted | | | | | | |
| Mills, Reita F | | Address Redacted | | | | | | |
| Mills, Sheniqua Akoya | Pmp Gardens | Address Redacted | | | | | | |
| Mimms, Melissa Antoinette | | Address Redacted | | | | | | |
| Mims, Tiffany Lisa | | Address Redacted | | | | | | |
| Mincey, Denise Marie | | Address Redacted | | | | | | |
| MINER FLEET MANAGEMENT | MINER FLEET MANAGEMENT GROUP | 17319 SAN PEDRO, SUITE 500 | | | SAN ANTONIO | TX | 78232 | |
| Mines, Devin Daquar | | Address Redacted | | | | | | |
| Mingo, Laurer | | Address Redacted | | | | | | |
| Mingot-Avila, Luciana | | Address Redacted | | | | | | |
| MINNESOTA CHILD SUPPORT | MINNESOTA CHILD SUPPORT PAYMEN | PO BOX 64306 | | | ST PAUL | MN | 55164 | |
| Minnesota Department of Revenue | | 600 North Robert St. | | | St. Paul | MN | 55101 | |
| MINNESOTA REVENUE | | PO BOX 64650 | | | ST. PAUL | MN | 55164 | |
| MINNESOTA SECRETARY OF | MINNESOTA SECRETARY OF STATE | 60 EMPIRE DRIVE, SUITE 100 | | | ST. PAUL | MN | 55103 | |
| Minnick, Misty A | | Address Redacted | | | | | | |
| MINNIE ROSE | THE CIT GROUP COMMERCIAL SERVI | P. O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| MINNIE ROSE LLC | THE CIT GROUP COMMERCIAL SERVI | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Minton, Jennifer M | | Address Redacted | | | | | | |
| MINTZ & GOLD LLP | | 470 PARK AVENUE SOUTH, 10TH FLOOR NORTH | | | NEW YORK | NY | 10016 | |
| MINX INTERNATIONAL,INC. | MINX INTERNATIONAL, INC. | 752 S. SAN PEDRO ST | | | LOS ANGELES | CA | 90014 | |
| Mionchinski, Alexandra | | Address Redacted | | | | | | |
| Mir Ubiera, Eunice Evangeline | | Address Redacted | | | | | | |
| Mirambeau, Iris E | | Address Redacted | | | | | | |
| Miramontes, Mayra Marlene | | Address Redacted | | | | | | |
| MIRANDA & SONS LLC | | PO BOX 367532 | | | SAN JUAN | PR | 00936 | |
| MIRANDA BULL | | 71 WESTBURY COURT | | | SKILLMAN | NJ | 08558 | |
| MIRANDA EXTERMINATING C | MIRANDA EXTERMINATING CORP. | PO BOX 367532 | | | SAN JUAN | PR | 00936 | |
| Miranda Solis, Rocio | | Address Redacted | | | | | | |
| Miranda, Claudia | | Address Redacted | | | | | | |
| Miranda, Marlene | | Address Redacted | | | | | | |
| Miranda, Sandra Judith | | Address Redacted | | | | | | |
| Mire, Liza | | Address Redacted | | | | | | |
| Mireles, Daniel Fernando | | Address Redacted | | | | | | |
| MIRIAM SANCHEZ | | 2 OAKMONT COURT | | | WADING RIVER | NY | 11792 | |
| MIRJAM ROUDEN LTD. | | ARCH 271-272, POYSER STREET | | | LONDON | | E2 9RF | UK |
| MIROGLIO TEXTILE INC | THE CIT GROUP/COMMERCIAL SERVI | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| MIRROR IMAGE | | TWO HIGHWOOD DRIVE | | | TEWKSBURY | MA | 01876 | |
| Mirshahi, Marzieh | | Address Redacted | | | | | | |
| Mishail, Stelli | | Address Redacted | | | | | | |
| MISSION VIEJO ASSOC. LP | SHOPS AT MISSION VIEJO, LLC | 7415 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| Mission Viejo Associates, L.P | | c/o M.S. Management Associates Inc | 225 W. Washington St. | | Indianapolis | IN | 46204-3438 | |
| Missippi Department of Revenue | | P.O. Box 1033 | | | Jackson | MS | 39215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI DEPARTMENT | MISSISSIPPI DEPARTMENT OF REVE | PO BOX 1033 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE TAX C | MISSISSIPPI STATE TAX COMMISSI | P.O. BOX 23050 | | | JACKSON | MS | 39225 | |
| Missouri Department of Revenue | | 301 West High Street | | | Jefferson City | MO | 65101 | |
| Mitchell, Angela C | | Address Redacted | | | | | | |
| Mitchell, Danielle N | | Address Redacted | | | | | | |
| Mitchell, Jessica L | | Address Redacted | | | | | | |
| Mitchell, Julie Anr | | Address Redacted | | | | | | |
| Mitchell, Marlene D | | Address Redacted | | | | | | |
| Mitchell, Patricia S | | Address Redacted | | | | | | |
| Mitchell, Raner | | Address Redacted | | | | | | |
| Mitchell, Regina C | | Address Redacted | | | | | | |
| Mizrahi, Samantha D | | Address Redacted | | | | | | |
| MJ SNYDER | | 43 Battersea Bridge Court | | | Timonium | MD | 21093 | |
| MKDA | MILO KLEINBERG DESIGN ASSOCIAT | 902 BROADWAY | | | NEW YORK | NY | 10010 | |
| MM&R INC. | | 512 SEVENTH AVE 11TH FL | | | NEW YORK | NY | 10018 | |
| MNY LOCKSMITH LLC | | PO BOX 20880 | | | FERNDALE | MI | 48220 | |
| MOAC MALL HOLDINGS LLC | NW 5826 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| MOAC Mall Holdings LLC | Attn Legal Department | 60 East Broadway | | | Bloomington | MN | 55425-5550 | |
| Moayedtoloue, Mojgan | | Address Redacted | | | | | | |
| MOBILE AREA WATER & SEW | MOBILE AREA WATER & SEWER SYST | PO BOX 830130 | | | BIRMINGHAM | AL | 35283 | |
| MOBILE COUNTY | DEPARTMENT 1524 | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| Mobile County Sales Tax Departmen | | PO Box 161009 | | | Mobile | AL | 36616 | |
| Mockabee, Daniele Lamon | | Address Redacted | | | | | | |
| MODERN CONTROLS | | 7 BELLECOR DRIVE | | | NEW CASTLE | DE | 19720 | |
| MODERN LUXURY MAGAZINE | DM LUXURY LLC | 3464 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| MODERN OFFICE SYSTEMS. | MODERN OFFICE SYSTEMS, LLC | 45 WEST 36TH ST., 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| MODERN PEST SERVICES | | 100 PLEASANT STREET | | | BRUNSWICK | ME | 04011 | |
| Moellenhoff, Carol | | Address Redacted | | | | | | |
| Mohammadian, Nazpari | | Address Redacted | | | | | | |
| Mohammed, Saiquan Charles | | Address Redacted | | | | | | |
| MOHAWK CARPET & AFFILIA | MOHAWK FACTORING, INC. | LOCKBOX 9957 | PO BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| Mohebbi, Sara | | Address Redacted | | | | | | |
| Mohebpour, Sara | | Address Redacted | | | | | | |
| MOHEGAN SUN TRIBAL | | ONE MOHEGAN SUN BLVD. | ATTN VENDOR LICENSING | | UNCASVILLE | CT | 06382 | |
| Mohegan Tribal Authority | THE MOHEGAN TRIBE ATTN FINANCE DEPT. | 13 CROW HILL ROAD | | | UNCASVILLE | CT | 06382 | |
| MOHEGAN TRIBAL GAMING AUTHORITY | ATTN CHAIRMAN OF THE MANAGEMENT BOARD | MOHEGAN TRIBAL GAMING AUTHORITY | 5 CROWHILL ROAD | | UNCASVILLE | CT | 06382 | |
| MOHEGAN TRIBAL GAMING AUTHORITY | ATTN MR. ROBERT SOPER ESQ | MOHEGAN TRIBAL GAMING AUTHORITY | 5 CROWHILL ROAD | | UNCASVILLE | CT | 06382 | |
| MOHEGAN TRIBAL UTILITY | MOHEGAN TRIBAL UTILITY AUTHORI | THE MOHEGAN TRIBE ATTN FINANCE DEPT. | 13 CROW HILL ROAD | | UNCASVILLE | CT | 06382 | |
| Mohler, Michelle V | | Address Redacted | | | | | | |
| MOI BRAT TRADING INC | | 307 W 36TH STREET 4RD FLOOR | | | NEW YORK | NY | 10018 | |
| Mojarad, Rose | | Address Redacted | | | | | | |
| Mojica, Maribel T | | Address Redacted | | | | | | |
| Mokrzycki, Lynn S | | Address Redacted | | | | | | |
| Molekyan, Kristina | | Address Redacted | | | | | | |
| Molina, Emelina Eugenia | | Address Redacted | | | | | | |
| Molina, Lynda Y | | Address Redacted | | | | | | |
| Molinari, Emily A | | Address Redacted | | | | | | |
| Mollo, Christine | | Address Redacted | | | | | | |
| Molnar, Edith Vera | | Address Redacted | | | | | | |
| Molnar, Margaret | | Address Redacted | | | | | | |
| Moloi, Machere Mittah | | Address Redacted | | | | | | |
| Moloney, Sandra P | | Address Redacted | | | | | | |
| Molpus, Susan Woodward | | Address Redacted | | | | | | |
| Monarrez, Veronica E | | Address Redacted | | | | | | |
| Moncelli, Kimberly Michele | | Address Redacted | | | | | | |
| MONDAY PROPERTIES SERVI | MONDAY PROPERTIES SERVICES,LLC | P.O.BOX 5650 (CLEANING-1440) | | | HICKSVILLE | NY | 11802 | |
| Moneghini, Allysonn Moya | | Address Redacted | | | | | | |
| Monel, Keisha R | | Address Redacted | | | | | | |
| Monge, Isela Yammileth | | Address Redacted | | | | | | |
| MONICA LAROSA | | 16 LIPPINCOTT DR | | | LITTLE EGG HARBOR TW | NJ | 08087 | |
| MONROEVILLE MALL | CBL #0651 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195 | |
| MONROEVILLE MALL | CBL #0651 | P.O. BOX 955607 | | | ST. LOUIS | MO | 63195 | |
| Monson, Jillian F | | Address Redacted | | | | | | |
| MONSTER WORLDWIDE, INC. | | P.O. BOX 416803 | | | BOSTON | MA | 02241 | |
| Montano, Julio Cesar | | Address Redacted | | | | | | |
| Monte Santo, Izza R | | Address Redacted | | | | | | |
| Montero, Christina N | | Address Redacted | | | | | | |
| Montero, Leobaldo J | | Address Redacted | | | | | | |
| Monterrey, Roxanna | | Address Redacted | | | | | | |
| MONTGOMERY COUNTY MARYL | MONTGOMERY COUNTY MARYLAND | BOX 9415 | | | GAITHERSBURG | MD | 20898 | |
| MONTGOMERY COUNTY REVEN | MONTGOMERY COUNTY REVENUE COMM | P.O. BOX 1667 | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY COUNTY TAX O | MONTGOMERY COUNTY TAX OFFICE | J.R. MOORE, JR. TAX ASSESSOR/COLLECTOR | P.O.BOX 4798 | | HOUSTON | TX | 77210 | |
| MONTGOMERY FASHION GROU | MONTGOMERY FASHION GROUP PTY L | 3/10 BRADFORD STREET | | | ALEXANDRIA | NSW | 02015 | AUSTRALIA |
| MONTGOMERY MALL | WESTFIELD MONTGOMERY | C/O BANK OF AMERICA, FILE #54738 | | | LOS ANGELES | CA | 90074 | |
| Montgomery Mall LLC | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Montgomery, Leilandra N | | Address Redacted | | | | | | |
| Montoya-Trejo, Martha Alicia | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monts De Oca, Lydia | | Address Redacted | | | | | | |
| Moody, Charles D | | Address Redacted | | | | | | |
| Moomand, Naheed | | Address Redacted | | | | | | |
| Moon, Selina Caro | | Address Redacted | | | | | | |
| Moor, Kelly Cathleen Marie | | Address Redacted | | | | | | |
| Moore, Cynthia A | | Address Redacted | | | | | | |
| Moore, Emily | | Address Redacted | | | | | | |
| Moore, Erica T | | Address Redacted | | | | | | |
| Moore, Gloria N | | Address Redacted | | | | | | |
| Moore, Katrail H | | Address Redacted | | | | | | |
| Moore, Kimberly Michelle | | Address Redacted | | | | | | |
| Moore, Lauri Michelle | | Address Redacted | | | | | | |
| Moore, Marisa Lynne | | Address Redacted | | | | | | |
| Moore, Mary C | | Address Redacted | | | | | | |
| Moore, Megan Samantha | | Address Redacted | | | | | | |
| Moore, Paige N | | Address Redacted | | | | | | |
| Moore, Rebecca | | Address Redacted | | | | | | |
| Moore, Rosario | | Address Redacted | | | | | | |
| Moore, Shannon T | | Address Redacted | | | | | | |
| Moore, Terilyn | | Address Redacted | | | | | | |
| Moore, Tiffany | | Address Redacted | | | | | | |
| Moore-De Gouw, Marilyn Jane | | Address Redacted | | | | | | |
| Moore-Palmer, Andrea Rochelle | | Address Redacted | | | | | | |
| Mora, Alejandra | | Address Redacted | | | | | | |
| Morado, Angelica M | | Address Redacted | | | | | | |
| Moral, Ummulkhaier F | | Address Redacted | | | | | | |
| Morales, Ana | | Address Redacted | | | | | | |
| Morales, Evita | | Address Redacted | | | | | | |
| Morales, Jessica Anr | | Address Redacted | | | | | | |
| Morales, Johanna Nicole | | Address Redacted | | | | | | |
| Morales, Marci A | | Address Redacted | | | | | | |
| Morales, Michelle Estefaniz | | Address Redacted | | | | | | |
| Morales, Ruth B | | Address Redacted | | | | | | |
| Morales, Yaremi | | Address Redacted | | | | | | |
| Moran, Bridget M | | Address Redacted | | | | | | |
| Moran, Leslie | | Address Redacted | | | | | | |
| Morejon, Daliadne | | Address Redacted | | | | | | |
| Morell, Natalie | | Address Redacted | | | | | | |
| Moreno de Almanza, Adelaida | | Address Redacted | | | | | | |
| Moreno, Cindy Cecilia | | Address Redacted | | | | | | |
| Moreno, Diana Perez | | Address Redacted | | | | | | |
| Moreno, Diana Rodriguez | | Address Redacted | | | | | | |
| Moreno, Jackie | | Address Redacted | | | | | | |
| MORGAN LINDSAY COLE | | 12031 EDGEWATER DRIVE APT. 402 | | | LAKEWOOD | OH | 44107 | |
| Morgan, Brandi Alicia | | Address Redacted | | | | | | |
| Morgan, Christine | | Address Redacted | | | | | | |
| Morgan, Lauren M | | Address Redacted | | | | | | |
| Morgan, Nickoy Yanise | | Address Redacted | | | | | | |
| Morganstein, Lisa J | | Address Redacted | | | | | | |
| Morley, Norma C | | Address Redacted | | | | | | |
| Morrar, Saja | | Address Redacted | | | | | | |
| MORREL MAXIE C/O WEISMA | MORRELL MAXIE/LONG PAIGE | DIVISION OF JIRANIMO IND. LTD | 49 A WEST 37TH STREET | | NEW YORK | NY | 10018 | |
| MORRIS COUNTY SHERIFFS | MORRIS COUNTY SHERIFFS OFFICE | EXECUTIONS UNIT - SHERIFF CASE #14002193 | 560 WEST HANOVER AVENUE | | MORRISTOWN | NJ | 07960 | |
| Morris, Laurie Lane | | Address Redacted | | | | | | |
| Morris, Phyllis Jeanne | | Address Redacted | | | | | | |
| MORRISON SHEARER, INC. | | 2310 PERIMETER PARK DRIVE | | | ATLANTA | GA | 30341 | |
| Morrison, Jennifer L | | Address Redacted | | | | | | |
| MORROW & CO., LLC | | 470 WEST AVENUE | | | STAMFORD | CT | 06902 | |
| Mortellaro, Dorothy | | Address Redacted | | | | | | |
| Mortensen, Maria | | Address Redacted | | | | | | |
| MORTON SCHRADER | | 733 PARK AVE. | | | NEW YORK | NY | 10021 | |
| Mosallenejad, Sedigheh | | Address Redacted | | | | | | |
| Moschella, Stephanie Anne | | Address Redacted | | | | | | |
| Mosendz, Nadiya | | Address Redacted | | | | | | |
| Moses, Barbara J | | Address Redacted | | | | | | |
| Moses, Lolita | | Address Redacted | | | | | | |
| Moses, Morgan Ashley | | Address Redacted | | | | | | |
| Moskvicheva, Lusiu | | Address Redacted | | | | | | |
| Mosley, Ayana Denise | | Address Redacted | | | | | | |
| Moss, Chelsea M | | Address Redacted | | | | | | |
| Moss, Kathryn Marie | | Address Redacted | | | | | | |
| Motalleb Poor, Leyla | | Address Redacted | | | | | | |
| Mothersell, Terese Diane | | Address Redacted | | | | | | |
| Mott, Kaitlyn Diane | | Address Redacted | | | | | | |
| Moua, Pa Vue | | Address Redacted | | | | | | |
| Mouhanna, Hiba L | | Address Redacted | | | | | | |
| Moultry, Bobby R | | Address Redacted | | | | | | |
| MOUNT PLEASANT TOWNE CE | IMI LLC MOUNT PLEASANT | 14501 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MOUNT PLEASANT WATERWOR | MOUNT PLEASANT WATERWORKS | PO BOX 602832 | | | CHARLOTTE | NC | 28260 | |
| Mounthongdy, Carnelyn L | | Address Redacted | | | | | | |
| Moure, Monique | | Address Redacted | | | | | | |
| MPL CREATIVE CONSULTING | | 1438 JACKSON ST | | | SAN FRANCISCO | CA | 94109 | |
| MR. TS LOCK-N-KEY | | 2723 AZALEA GARDEN RD | | | NORFOLK | VA | 23513 | |
| MRA DESIGN INC | | 14 NE 1ST AVENUE, SUITE 227 | | | MIAMI | FL | 33132 | |
| Mraule, Sandra K | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mrazek, Tamatha A | | Address Redacted | | | | | | |
| MSA MODELS | | 570 7TH AVENUE SUITE 1000 | | | NEW YORK | NY | 10018 | |
| MT. LEBANON O.P.T. COLL | MT. LEBANON O.P.T. COLL. | 710 WASHINGTON RD. | | | PITTSBURGH | PA | 15228 | |
| Mudarris, Lara | | Address Redacted | | | | | | |
| Muhongerwa, Angelique | | Address Redacted | | | | | | |
| Mujagic, Majda | | Address Redacted | | | | | | |
| Mukadi, Kapinga Sylvie | | Address Redacted | | | | | | |
| Muller, Elaine T | | Address Redacted | | | | | | |
| MULLIGAN SECURITY | | 11 PENN PLAZA | | | NEW YORK | NY | 10001 | |
| Mulligan, Danielle Kathleen | | Address Redacted | | | | | | |
| Mullin, Kimberly Ann | | Address Redacted | | | | | | |
| Mulroney, Patricia C | | Address Redacted | | | | | | |
| MULTNOMAH COUNTY TAX CO | MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | | | PORTLAND | OR | 97208 | |
| Mundson, Loreen M | | Address Redacted | | | | | | |
| Mundt, Tiffany L | | Address Redacted | | | | | | |
| Mungia, Jasmir | | Address Redacted | | | | | | |
| MUNICIPALITY OF BETHEL | MUNICIPALITY OF BETHEL PARK | JORDAN TAX SERVICE | 7100 BAPTIST ROAD | | BETHEL PARK | PA | 15102 | |
| MUNICIPALITY OF MONROEV | MUNICIPALITY OF MONROEVILLE | BUSINESS TAX OFFICE | 2700 MONROEVILLE BLVD. | | MONROEVILLE | PA | 15146 | |
| MUNICIPALITY OF SAN JUA | MUNICIPALITY OF SAN JUAN | P. O. BOX 70179 | | | SAN JUAN | PR | 00936 | |
| Munizaga, Coraly | | Address Redacted | | | | | | |
| Munoz, Claudic | | Address Redacted | | | | | | |
| Munoz-Barajas, Maria Beren | | Address Redacted | | | | | | |
| Munroe, Brianna | | Address Redacted | | | | | | |
| Murati, Anxhela | | Address Redacted | | | | | | |
| Murillo, Ana | | Address Redacted | | | | | | |
| Muronzi, Rudo K | | Address Redacted | | | | | | |
| Murphy, Judy A | | Address Redacted | | | | | | |
| Murphy, Patricia Ann | | Address Redacted | | | | | | |
| Murphy, Taylor S | | Address Redacted | | | | | | |
| Murr, Kate Shipley | | Address Redacted | | | | | | |
| MURRAY CITY | MURRAY CITY BUSINESS LICENSING | 4646 SOUTH 500 WEST | | | MURRAY | UT | 84123 | |
| Murray, Beatrice M | | Address Redacted | | | | | | |
| Murray, Makayla Brooke | | Address Redacted | | | | | | |
| Murray, Stacey L | | Address Redacted | | | | | | |
| Murreld, Atiya | | Address Redacted | | | | | | |
| MUSCOGEE CO. TAX COMMIS | MUSCOGEE CO. TAX COMMISSIONER | PO BOX 1441 | | | COLUMBUS | GA | 31902 | |
| Music, Sanela | | Address Redacted | | | | | | |
| Muskic, Medihe | | Address Redacted | | | | | | |
| Muskic, Mersiha | | Address Redacted | | | | | | |
| Musnitskaya, Svetlana Anatolyevne | | Address Redacted | | | | | | |
| MUSTICSTYLE S.R.L. | | VIA TORRIANI, 33 | | | COMO | | 22100 | ITALY |
| Mustoe, Savanna R | | Address Redacted | | | | | | |
| Musumeci, Samantha | | Address Redacted | | | | | | |
| MUTUAL OF OMAHA | | 290 BROADHOLLOW RD. #404 | | | MELVILLE | NY | 11747 | |
| Muzichuk, Malvina N | | Address Redacted | | | | | | |
| Myers, Deborah J | | Address Redacted | | | | | | |
| Myers, Emily J | | Address Redacted | | | | | | |
| Myers, Kamela I | | Address Redacted | | | | | | |
| Myrick, Amanda | | Address Redacted | | | | | | |
| Myrie, Crystal A | | Address Redacted | | | | | | |
| Myrie, Maxine | | Address Redacted | | | | | | |
| Myrup, Sherrie | | Address Redacted | | | | | | |
| MZ BERGER | MZ BERGER & Co. INC. | ROSENTHAL & ROSENTHAL INC. | P.O. BOX 88926 | | CHICAGO | IL | 60695 | |
| N HAIK | | PO BOX 1684 | | | MINEOLA | NY | 11501 | |
| N.C. DEPT. OF REVENUE | NC DEPARTMENT OF REVENUE | WAGE GARNISHMENT PROCESSING UNIT | PO BOX 25000 | | RALEIGH | NC | 27640 | |
| N.H. MAINTENANCE & SUPP | N. HAIK | N.H. MAINTENANCE & SUPPLY | P.O. Box 1684 | | MINEOLA | NY | 11501 | |
| N.J. Division of Taxatior | | P.O. Box 245 | | | Trenton | NJ | 08695 | |
| Nagin, Fatima Marie | | Address Redacted | | | | | | |
| NAHAN PRINTING | | 7000 SAUKVIEW DRIVE | | | ST. CLOUD | MN | 56303 | |
| Nahas, Dalia N | | Address Redacted | | | | | | |
| Najjar, Ola J | | Address Redacted | | | | | | |
| Nakamura, Liliana | | Address Redacted | | | | | | |
| NAKIA ESTEEN | | 7300 LANKERSHIM BLVD. #262 | | | NORTH HOLLYWOOD | CA | 91605 | |
| Nam-Stephen, Penelope | | Address Redacted | | | | | | |
| NANA/KIBUR INTERNATIONA | HILLDUN CORPORATION | 225 WEST 36TH STREET | 10TH FLOOR | | NEW YORK | NY | 10001 | |
| Nance, Isabel L | | Address Redacted | | | | | | |
| NANCY E BROWNE | | 13 MADRID SQ - SUITE 2 | | | BROCKTON | MA | 02301 | |
| NANCY PARKER STUDIO | | 15 INDEPENDENT PLACE | | | LONDON | | E8 2HE | UK |
| Nangle, Marie Louise | | Address Redacted | | | | | | |
| NAOLA T SCHOLNICK | | 2317 FLOURNOY RD | | | MANHATTAN BEACH | CA | 90266 | |
| Napoli, Reagan Elizabeth | | Address Redacted | | | | | | |
| Naqshband, Mariam | | Address Redacted | | | | | | |
| Nardi, Jessica Teresa | | Address Redacted | | | | | | |
| Narvaez, Lauren Lindsay | | Address Redacted | | | | | | |
| Narzinsky, Donna M | | Address Redacted | | | | | | |
| NASDAQ STOCK MARKET, LL | THE NASDAQ STOCK MARKET LLC | C/O WELLS FARGO BANK | LOCKBOX 20200 PO BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| NASHVILLE ELEC SERVICE | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 | |
| Nashville Electric Service | | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 | |
| NASSAU COUNTY FIRE COMM | NASSAU COUNTY FIRE MARSHAL | ATTN ELT | 1194 PROSPECT AVENUE | | WESTBURY | NY | 11590 | |
| NASSAU COUNTY TREASURER | | NASSAU COUNTY FIRE MARSHALL | 1194 PROSPECT AVE. ATT ELT | | WESTBURY | NY | 11590 | |
| Nassif, Mary William | | Address Redacted | | | | | | |
| Nassini, Fariba | | Address Redacted | | | | | | |
| Nassouri, Iman Joseph | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nastri, Jacqulyn Ann | | Address Redacted | | | | | | |
| NATALIA R. PARREIRAS | | 76 GROVE STREET | | | ELIZABETH | NJ | 07202 | |
| NATALIE LIGAMMARI | | 25 HUDSON ST APT 301 | | | JERSEY CITY | NJ | 07302 | |
| NATASHA ACCESSORIES | | 7 WEST 36TH STREET | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| NATASHA OCONNOR | | 507 EAST 81ST ST., APT 8 | | | NEW YORK | NY | 10028 | |
| NATASHA THOMAS | | 145-94 226 STREET | | | SPRINGFIELD GARDENS | NY | 11413 | |
| NATICK MALL | SDS-12-3111 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| | | | | | | | | |
| Natick Mall , LLC | Attn Law/Lease Administration Department | c/o Natick Mall | 110 N Wacker Drive | | Chicago | IL | 60606 | |
| Natick Mall , LLC | Attn General Manager | Natick Mall | 1245 Worcester St. | Suite 1218 | Natick | MA | 01760 | |
| NATION DESIGN | | P. O. BOX 427 | | | DEVON | PA | 19333 | |
| NATION DESIGN PARTNERS | NATION DESIGN | P.O. BOX 427 | | | DEVON | PA | 19333 | |
| NATIONAL CORP. RESEARCH | NATIONAL CORPORATE RESEARCH | 10 EAST 40TH STREET, 10TH FLR. | | | NEW YORK | NY | 10016 | |
| National Grid | | P. O. BOX 11739 | | | NEWARK | NJ | 07101 | |
| NATIONAL GRID | | P. O. BOX 11739 | | | NEWARK | NJ | 07101 | |
| NATIONAL HANGER CO. INC | NATIONAL HANGER CO. INC. | P. O. BOX 818 | | | NORTH BENNINGTON | VT | 05257 | |
| NATIONAL VISION ADMINIS | NATIONAL VISION ADMINISTRATORS | 1200 ROUTE 46 WEST | | | CLIFTON | NJ | 07013 | |
| NATIONWIDE CREDIT, INC. | | PO BOX 26314 | | | LEHIGH VALLEY | PA | 18002 | |
| Navarrette, Anna | | Address Redacted | | | | | | |
| Navarrette, Guadalupe | | Address Redacted | | | | | | |
| Navarro Florez, Andrea C | | Address Redacted | | | | | | |
| Navas, Christina V | | Address Redacted | | | | | | |
| Nazal, Tara Sam | | Address Redacted | | | | | | |
| Nazario, Ivan Christophe | | Address Redacted | | | | | | |
| Ndreu, Fatjona | | Address Redacted | | | | | | |
| Neal, Laura S | | Address Redacted | | | | | | |
| Neary, Patricia M | | Address Redacted | | | | | | |
| NEBRASKA DEPARTMENT OF | | | | | | | | |
| REVENUE | | PO BOX 98912 | | | LINCOLN | NE | 68509 | |
| NEBRASKA DEPT OF REVENU | NEBRASKA DEPT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509 | |
| Nedrig, Shaylyn Ann | | Address Redacted | | | | | | |
| Neff, Jennifer L | | Address Redacted | | | | | | |
| Neidenbach, Patricia F | | Address Redacted | | | | | | |
| | | | | | | | | |
| NEIGHBORHOOD CARPET CLE | NEIGHBORHOOD CARPET CLEANERS | 7221 LYNDAM HILL CIRCLE | | | LORTON | VA | 22079 | |
| Neira, Patricia D | | Address Redacted | | | | | | |
| Nekindinga, Linda Nzeyimc | | Address Redacted | | | | | | |
| Neloms, Ellen M | | Address Redacted | | | | | | |
| | | | | | | | | |
| NELSON WALTERS CONSULTI | NWCS CONSULTING & SPECIALTY EN | SERVICES, INC. | 555 N.E. 34TH STREET - STE. 1802 | | MIAMI | FL | 33137 | |
| Nelson, Jessica L | | Address Redacted | | | | | | |
| Nelson, Krista S | | Address Redacted | | | | | | |
| Nelson, Maegan Kathleer | | Address Redacted | | | | | | |
| Nelson, Patricia A Aller | | Address Redacted | | | | | | |
| Nelson, Savannah C | | Address Redacted | | | | | | |
| Nemeh, Wafa | | Address Redacted | | | | | | |
| NEO CONCEPT (HOLDINGS) | NEO-CONCEPT HOLDINGS CO., LTD | 242 W. 38TH STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | |
| NEON PRINT STUDIO | | 9 EXETER ROAD | | | LONDON | | E17 7QJ | UK |
| Nesaviene, Jurate | | Address Redacted | | | | | | |
| NEST INTERNATIONAL | | 550 CRESCENT BOULEVARD | | | GLOUCESTER CITY | NJ | 08030 | |
| Nestle, Ellory M | | Address Redacted | | | | | | |
| | | | | | | | | |
| NETWORK VOICE & DATA CO | NETWORK VOICE & DATA COMMUNICA | 45 WEST 36TH STREET 5TH FLR. | | | NEW YORK | NY | 10018 | |
| NETWRIX SYSTEMS MANAGEM | NETWRIX CORPORATION | 165 MORNINGSIDE ROAD | | | PARAMUS | NJ | 07652 | |
| Netzley, June R | | Address Redacted | | | | | | |
| Neufeld, Mason Emery | | Address Redacted | | | | | | |
| Neumann, Kelly A | | Address Redacted | | | | | | |
| NEUSTAR, INC. | BANK OF AMERICA | PO BOX 277833 | | | ATLANTA | GA | 30384 | |
| NEVADA CONSTRUCTION SER | NEVADA CONSTRUCTION SERVICES | 2500 N BUFFALO SUITE 240 | | | LAS VEGAS | NV | 89128 | |
| NEVADA DEPARTMENT OF TA | NEVADA DEPARTMENT OF TAXATION | P.O. Box 52674 | | | PHOENIX | AZ | 85072 | |
| Nevada Department Of Tax | | P.O. Box 52674 | | | Phoenix | AZ | 85072 | |
| Nevada Department of Taxation | | 1550 College Parkway, Suite 115 | | | Carson City | NV | 89706 | |
| NEVADA POWER COMPANY | | P.O.BOX 30086 | | | RENO | NV | 89520 | |
| Nevarez, Raul Ruben | | Address Redacted | | | | | | |
| NEW AGE SRL | | VIA XX SETTEMBRE 10 | | | COMO | | 22100 | ITALY |
| NEW AMSTERDAM COMMERCE | MARQUETTE COMMERCIAL FINANCE | P.O. BOX 3358 | | | FORT WORTH | TX | 76113 | |
| NEW CASTLE ASSOCIATES | CHRISTIANA MALL | SDS-12-3026 | P.O.BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| NEW GENERATION COMPUTIN | NEW GENERATION COMPUTING, INC. | P.O. BOX 105034 | | | ATLANTA | GA | 30348 | |
| | | | | | | | | |
| NEW HAMPSHIRE SECRETARY | NEW HAMPSHIRE SECRETARY OF STA | ANNUAL REPORTS | 107 N. MAIN STREET, ROOM 204 | | CONCORD | NH | 03301 | |
| NEW IMAGE ELECTRIC CORP | NEW IMAGE ELECTRIC CORP. | PO BOX 304164 | | | ST. THOMAS | VI | 00803 | |
| | | | | | | | | |
| NEW MEXICO TAXATION AND | NEW MEXICO TAXATION AND REVENU | P. O. BOX 25127 | | | SANTA FE | NM | 87504 | |
| NEW SEASON TEXTILE | | 43 WEST 33RD STREET, SUITE 305 | | | NEW YORK | NY | 10001 | |
| NEW WAY LOCKSMITH INC. | | P.O.BOX 543 | MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| NEW WORLD CLEANING SERV | NEW WORLD CLEANING SERVICES | 6521 ARLINGTON BLVD. STE. 108 | | | FALLS CHURCH | VA | 22042 | |
| NEW YORK CITY DEPT. OF | NEW YORK CITY DEPT. OF BUILDIN | 280 Broadway, 7th Floor | | | New York | NY | 10007 | |
| NEW YORK SKETCH | | 221 WEST 37TH STREET, SUITE 601 | | | NEW YORK | NY | 10018 | |
| | | | | | | | | |
| NEW YORK STATE UNEMPLOY | NEW YORK STATE UNEMPLOYMENT IN | P.O. BOX 4303 | | | BINGHAMTON | NY | 13902 | |
| NEW YORK TIMES | THE NEW YORK TIMES | PO BOX 371456 | | | PITTSBURGH | PA | 15250 | |
| Newcomb, Stephanie L | | Address Redacted | | | | | | |
| NEWELL FASHION CENTER | | 307 WEST 36TH STREET 4TH FL | | | NEW YORK | NY | 10018 | |
| Newkirk, Lorraine | | Address Redacted | | | | | | |
| NEWTON S GORDON | | 2391 BREMEN COURT | | | PUNTA GORDA | FL | 33983 | |
| NEXT WAVE TELECOM, INC. | | 2594 S ZENO STREET | | | AURORA | CO | 80013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neyra, Sarah Anne | | Address Redacted | | | | | | |
| Ng, Hoi Yan | | Address Redacted | | | | | | |
| Ng, Winnie J | | Address Redacted | | | | | | |
| Ngo, Brandy | | Address Redacted | | | | | | |
| Ngo, Sen | | Address Redacted | | | | | | |
| Ngoutane, Salamatou Mouchilisor | | Address Redacted | | | | | | |
| Nguyen, Katherine | | Address Redacted | | | | | | |
| Nguyen, Kelly C | | Address Redacted | | | | | | |
| Nguyen, Ngoc Th | | Address Redacted | | | | | | |
| Nguyen-Dukes, Anne | | Address Redacted | | | | | | |
| NH DEPT OF HEALTH HUMAN | NH DEPT OF HEALTH HUMAN SERVIC | REGIONAL PROCESSING CTR. PO BOX 9501 | | | MANCHESTER | NH | 03108 | |
| NICHOLAS J OKOPAL & | LINDA M OKOPAL JT TEN | 146 MAYER DRIVE RD 2 | | | OAKDALE | PA | 15071 | |
| Nicholls, Debora | | Address Redacted | | | | | | |
| Nichols, Audra | | Address Redacted | | | | | | |
| Nickl, Mari N | | Address Redacted | | | | | | |
| NICOLE A WERLE | | 33 BANK ST APT 7 | | | NEW YORK | NY | 10014 | |
| NICOLE BAKTI | THE CIT GROUP/COMMERCIAL SERVI | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| NICOLE GOH | | 74 WEST 4TH STREET | | | DEER PARK | NY | 11729 | |
| NICOLE STEBENNE | | | | | | | | |
| NICOLE YOUNG | | 8 SPRING STREET, #3RW | | | NEW YORK | NY | 10012 | |
| Nielsen, Amy | | Address Redacted | | | | | | |
| Niemcewicz, Monica | | Address Redacted | | | | | | |
| Nienstadt, Latisha L | | Address Redacted | | | | | | |
| Nieto Lopez, Mauricic | | Address Redacted | | | | | | |
| Nieves, Jenniphei | | Address Redacted | | | | | | |
| Nikezic, Katarina | | Address Redacted | | | | | | |
| NIKKI GUERRA | | 358 RIVER ROAD | | | BOGOTA | NJ | 07603 | |
| Nikolaeva, Mariya | | Address Redacted | | | | | | |
| Nikolova, Tanya Hristova | | Address Redacted | | | | | | |
| Nikpour, Nafise | | Address Redacted | | | | | | |
| NINA FRIEDMAN | | | | | | | | |
| NINGBO DATONG TEXTILE C | NINGBO DATONG TEXTILE CO., LTD | Simen Industrial Zone, Yuyao City | | | Zhejiang Province | PR | 315470 | China |
| Nino Ardila, Yudy | | Address Redacted | | | | | | |
| Nino, Maritza | | Address Redacted | | | | | | |
| NIXON PEABODY LLP | | PO BOX 28012 | | | NEW YORK | NY | 10087 | |
| Nixon, Deaun | | Address Redacted | | | | | | |
| Nixon, Saliha N | | Address Redacted | | | | | | |
| Niyzov, Mishel Radionovnz | | Address Redacted | | | | | | |
| NJ FAMILY SUPPORT PAYME | NJ FAMILY SUPPORT PAYMENT CENT | PO BOX 4880 | | | TRENTON | NJ | 08650 | |
| No, Yong Hui | | Address Redacted | | | | | | |
| Noboa, Luis A | | Address Redacted | | | | | | |
| Nocera, Brenda C. | | Address Redacted | | | | | | |
| Noel, Angeline | | Address Redacted | | | | | | |
| Noguez, Tanya Naimy | | Address Redacted | | | | | | |
| Nohar, Ganesh | | Address Redacted | | | | | | |
| Noll, Erin L | | Address Redacted | | | | | | |
| NON-STOP EXPRESS INTL | NON-STOP EXPRESS INTL INC. | 160-23 ROCKAWAY BLVD, SUITE #B | | | JAMAICA | NY | 11434 | |
| Noor, Ayan Awed | | Address Redacted | | | | | | |
| Noory, Shugufa | | Address Redacted | | | | | | |
| Noppinger, Hilliary Joy | | Address Redacted | | | | | | |
| NORFOLK CITY TREASURER | | PO BOX 3215 | | | NORFOLK | VA | 23514 | |
| NORFOLK FIRE MARSHAL | NORFOLK CITY TREASURER | NORFOLK FIRE MARSHAL | 100 BROOKE AVE. SUITE 400 | | NORFOLK | VA | 23510 | |
| Norfolk Fire Marshal | Norfolk Fire Marsha | 100 Brooke Ave. Suite 400 | | | Norfolk | VA | 23510 | |
| NORMAN J GUSTIN & GLENICE | GUSTIN JT TEN | 1125 PARADISE PARKWAY | | | FIRCREST | WA | 98466 | |
| Norris, Samantha Lee | | Address Redacted | | | | | | |
| Norris, Tina Renee | | Address Redacted | | | | | | |
| North Carolina Department of Revenue | | Post Office Box 25000 | | | Raleigh | NC | 27640 | |
| NORTH CAROLINA DEPT. OF | NORTH CAROLINA DEPT. OF REVENU | P.O. BOX 25000 | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPT. OF | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640 | |
| NORTH EAST MALL | SIMON PROPERTY GROUP (TX), L.P | 867729 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| NORTH HILLS LOCK & SAFE | NORTH HILLS LOCK & SAFE LLC | 962 PERRY HIGHWAY | | | PITTSBURGH | PA | 15229 | |
| NORTH HILLS SCHOOL DIST | NORTH HILLS SCHOOL DISTRICT | TAX OFFICE | 135 SIXTH AVENUE | | PITTSBURGH | PA | 15229 | |
| NORTH POINT MALL | SDS-12-3051 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| NORTH SHORE FIRE PROTEC | NORTH SHORE FIRE PROTECTION IN | PO BOX 790697 | | | PAIA | HI | 96779 | |
| North Star Anchor Acquistion, LLC | Att Law/Lease Administration Department | North Star Mall c/o North Star Mall LLC | 110 N Wacker Dr. | | Chicago | IL | 60606 | |
| North Star Anchor Acquistion, LLC | Att General Manager | North Star Mall | 7400 San Pedro Suite 2000 | | San Antonio | TX | 78216 | |
| NORTH STAR MALL JOINT V | NSMJV,LLC | SDS-12-2770 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| NORTHBROOK COURT | WESTCOAST ESTATES | NORTHBROOK COURT | 4015 PAYSHPERE CIRCLE | | CHICAGO | IL | 60674 | |
| NORTHEAST SECURITY SOLU | NORTHEAST SECURITY SOLUTIONS, | 33 SYLVAN STREET | | | WEST SPRINGFIELD | MA | 01089 | |
| NORTHERN PREMIER ELECTR | NORTHERN PREMIER ELECTRIC, LLC | 4862 DEER RUN DRIVE | | | LORAIN | OH | 44053 | |
| NORTHERN STAR TRADING L | NORTHERN STAR TRADING LTD | SUITE 251 BLDNG 207 2ND SECTION | | | HUIZHOU CITY | GUANGDONG | | CHINA |
| NORTHLAKE MALL | TM NORTHLAKE MALL LP | P.O. BOX 603051 | | | CHARLOTTE | NC | 28260 | |
| Northpark Center | | P.O. BOX 226864 | | | DALLAS | TX | 75222 | |
| NORTHPARK CENTER | NORTHPARK PARTNERS, L.P. | P.O. BOX 226864 | | | DALLAS | TX | 75222 | |
| NORTHPARK MERCHANTS ASS | NORTHPARK MERCHANTS ASSOCIATIO | P.O.BOX 612083 | | | DALLAS | TX | 75261 | |
| Northpark Partners LP | | 8080 N Central Expressway Suite 1100 | | | Dallas | TX | 75206-1807 | |
| NORTHRIDGE FASHION CENT | NORTHRIDGE FASHION CENTER | SDS-12-1664 | P.O.BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| NORTHSHORE MALL, LP | MALL AT NORTHSHORE, LLC | 14202 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| NORTHWESTERN MUTUAL | | P.O. BOX 3009 | | | MILWAUKEE | WI | 53201 | |
| Norton, Leigh E | | Address Redacted | | | | | | |

Creditor Matrix Services

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norwood, Victoria A | | Address Redacted | | | | | | |
| Noudali, Olivia A | | Address Redacted | | | | | | |
| Noueihed, Aida | | Address Redacted | | | | | | |
| NOVA APPAREL, INC. | PRIME BUSINESS CREDIT, INC. | FILE 51084 | | | LOS ANGELES | CA | 90074 | |
| Novack, Ineabelle | | Address Redacted | | | | | | |
| NOVELTY TEXTILE | FINANCE ONE, INC. | FILE 749208 | | | LOS ANGELES | CA | 90074 | |
| NPI&G EAST CHASE | | P.O. BOX 277058 | | | ATLANTA | GA | 30384 | |
| NR DESIGNS LLC | | 165 EAST 32 ST., APT. 18F | | | NEW YORK | NY | 10016 | |
| NSMJV,LLC | SDS-12-2770 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| NSTAR Electric | | P. O. BOX 660369 | | | DALLAS | TX | 75266 | |
| NSTAR ELECTRIC | | P. O. BOX 660369 | | | DALLAS | TX | 75266 | |
| Ntouvas, Lindsey Erir | | Address Redacted | | | | | | |
| Ntumba Mbombo, Vanessa | | Address Redacted | | | | | | |
| NU-IMAGE FABRICS INC. | | 110 WEST 40TH STREET, STE. 1201 | | | NEW YORK | NY | 10018 | |
| Nunes, Ruth Cardosc | | Address Redacted | | | | | | |
| Nunez Leyva, Dionnel | | Address Redacted | | | | | | |
| Nunez, Gisselle | | Address Redacted | | | | | | |
| Nunez, Jazalyn Janee | | Address Redacted | | | | | | |
| Nunez, Lauren | | Address Redacted | | | | | | |
| Nunez, Vanessa M | | Address Redacted | | | | | | |
| NUNZIA PRENDEZ | | 2 SHORT STREET | | | LAKE HOPATCONG | NJ | 07849 | |
| Nureeva, Gulnaz | | Address Redacted | | | | | | |
| Nurod, Nicolette Anr | | Address Redacted | | | | | | |
| Nusrat, Wahida | | Address Redacted | | | | | | |
| NUTMEG LIVERY SERVICE | | 415 MAIN STREET P.O. BOX 866 | | | RIDGEFIELD | CT | 06877 | |
| Nuzzo, Anita Gloria | | Address Redacted | | | | | | |
| NV COUTURE/CACHET | MILBERG FACTORS INC. | LOCKBOX #2722, P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| NV Energy | | P.O.BOX 30086 | | | RENO | NV | 89520 | |
| NV ENERGY | | P.O. BOX 30065 | | | RENO | NV | 89520 | |
| NYACK WATER DEPARTMENT | VILLAGE OF NYACK WATER DEPT. | 9 NO BROADWAY | | | NYACK | NY | 10960 | |
| NYC ALLIANCE GROUP LLC | | 525 7TH AVENUE | SUITE 806 | | NEW YORK | NY | 10018 | |
| NYC DEPT OF BUILDINGS | | 120-55 QUEENS BOULEVARD | | | KEW GARDENS | NY | 11424 | |
| NYC DEPT. OF FINANCE | COMMISSIONER OF TAXATION AND F | NYS DEPARTMENT OF TAXATION AND FINANCE | 345 ADAMS STREET-SALES TAX UNIT-5TH FLR | | BROOKLYN | NY | 11201 | |
| NYC DEPT. OF FINANCE | GENERAL CORPORATION TAX | PO BOX 5040 | | | KINGSTON | NY | 12402 | |
| NYC FIRE DEPARTMENT | CHURCH STREET STATION | P.O. BOX 840 | | | NEW YORK | NY | 10008 | |
| Nyc Fire Department - | Church Street Statior | P.O. Box 840 | | | New York | NY | 10008 | |
| NYS COMMISSIONER OF LAB | COMMISSIONER OF LABOR | PERMIT AND CERTIFICATE UNIT, RM.266A | STATE OFFICE CAMPUS BLDG 12 | | ALBANY | NY | 12240 | |
| NYS DEPARTMENT OF STATE | DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | ONE COMMERCE PLAZA 99 WASHINGTON AVE. | | ALBANY | NY | 12231 | |
| NYS Department of Taxation and Finance | | PO Box 5300 | | | Albany | NY | 12205 | |
| NYS DEPT. OF LABOR | NEW YORK STATE DEPARTMENT OF L | UI EMPLOYER SERV. DO #11 ATTN F JOHNSON | 75 VARICK ST. 7TH FL, RM 713 | | NEW YORK | NY | 10013 | |
| NYSPC | NYS CHILD SUPPORT PROCESSING C | P.O. BOX 15363 | | | ALBANY | NY | 12212 | |
| O&L LAW GROUP, PL | | 4818 WEST GANDY BLVD | | | TAMPA | FL | 33611 | |
| OAK PARK INVESTMENT CO. | OAK PARK MALL, LLC | P.O. BOX 74758 | | | CLEVELAND | OH | 44194 | |
| Oak Park Mall LLC | | CBL & Associates Management Inc.CBL CENTER | SUITE 500 | 2030 HAMILTON PLACE BOULEVARD | CHATTANOOGA | TN | 37421-6000 | |
| Oakbrook Shopping Center LLC | Attn Law/Lease Administration Department | 110 N. Wacker Dr. | | | Chicago | IL | 60606 | |
| Oakbrook Shopping Center LLC | Att General Manager | Oakbrook Center | 100 Oakbrook Ctr | | Oak Brook | IL | 60523 | |
| OAKS MALL GAINSVILLE LI | OAKS MALL GAINESVILLE LTD PART | THE OAKS MALL-SDS-12-1530 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Oaks Mall, LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Oaks Mall, LLC | | The Oaks Mall | 6419 Newberry Road | | Gainesville | FL | 32605 | |
| Oaks, Mandy M | | Address Redacted | | | | | | |
| Obenland, Amanda Lynr | | Address Redacted | | | | | | |
| Oblitas, Jhoseline | | Address Redacted | | | | | | |
| Obregon, Erica M | | Address Redacted | | | | | | |
| OBrien, Annemarie Elizabeth | | Address Redacted | | | | | | |
| OBrien, Ashley M | | Address Redacted | | | | | | |
| OBrien, Cynthia Marie | | Address Redacted | | | | | | |
| Obrien, Jennifer Snow | | Address Redacted | | | | | | |
| OBrien, Jocelyne | | Address Redacted | | | | | | |
| OBryan, Lisa Marie | | Address Redacted | | | | | | |
| Ocampo, Iris | | Address Redacted | | | | | | |
| Ocampo, Joann Bonifacic | | Address Redacted | | | | | | |
| OCana, Jaylynn Dawr | | Address Redacted | | | | | | |
| Occhipinti, Julia Anne | | Address Redacted | | | | | | |
| OCCUPATIONAL HEALTH CEN | OCCUPATIONAL HEALTH CENTERS OF | PO BOX 9010 | | | BROOMFIELD | CO | 80021 | |
| OCCUPIED RENOVATIONS | | 6730 JONES MILL COURT | | | NORCROSS | GA | 30092 | |
| OCEAN CITY | OCEAN CITY FACTORY OUTLETS I.L | P.O. BOX 417333 | | | BOSTON | MA | 02241 | |
| OCEAN CITY FACTORY OUTL | OCEAN CITY FACTORY OUTLETS ILC | PO BOX 417333 | | | BOSTON | MA | 02241 | |
| Ochoa, Yohana | | Address Redacted | | | | | | |
| OConnor, Miriam Woodford | | Address Redacted | | | | | | |
| Oden, Cassie Johanna | | Address Redacted | | | | | | |
| ODonnell, Darcy Lee | | Address Redacted | | | | | | |
| OFarrell, Cassandra V | | Address Redacted | | | | | | |
| OFFICE OF THE CHAPTER 1 | OFFICE OF THE CHAPTER 13 TRUST | P.O. BOX 228 | | | KNOXVILLE | TN | 37901 | |
| Office of the General Counse | Pension Benefit Guaranty Corp | 1200 K Street, N.W. | | | Washington | DC | 20005-4026 | |
| OFICINA REGIONAL DE SAN | OFICINA REGIONAL DE SAN JUAN | P.O.BOX 42006 | | | SAN JUAN | PR | 00940 | |
| Ogeto, Whitney | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OGLETHORPE MALL | SDS-12-1640 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| Oglethorpe Mall, LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Oglethorpe Mall, LLC | Attn General Manager | Oglethorpe Mall | 7804 Abercorn Extension | | Savannah | GA | 31406 | |
| Ognenovski, Cynthia C | | Address Redacted | | | | | | |
| OGrady, Brenda Joy | | Address Redacted | | | | | | |
| Oh, Seung H | | Address Redacted | | | | | | |
| OHara, Katelin S | | Address Redacted | | | | | | |
| Ohio Department of Taxation | | P.O. Box 530 | | | Columbus | OH | 43216 | |
| Ohio Edison | | PO BOX 3637 | | | AKRON | OH | 44309 | |
| OHIO EDISON | | PO BOX 3637 | | | AKRON | OH | 44309 | |
| Ohlinger, Cynthia A | | Address Redacted | | | | | | |
| Ohm, Anjeanne | | Address Redacted | | | | | | |
| Ojeda Flores, Stephanie | | Address Redacted | | | | | | |
| OKALOOSA COUNTY TAX COL | OKALOOSA COUNTY TAX COLLECTOR | P.O. BOX 1390 | | | NICEVILLE | FL | 32588 | |
| OKLAHOMA COUNTY TREASUR | OKLAHOMA COUNTY TREASURER | P.O. BOX 268875 | | | OKLAHOMA CITY | OK | 73126 | |
| Oklahoma Tax Commissior | | PO Box 26850 | | | Oklahoma City | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126 | |
| OLD ORCHARD URBAN LIMIT | OLD ORCHARD URBAN LTD PARTNERS | 1681 SOLUTIONS CENTER | LOCKBOX #771681 | | CHICAGO | IL | 60677 | |
| Old Orchard Urban LP | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Olier, Miriam B | | Address Redacted | | | | | | |
| Olitan, Wilbert J | | Address Redacted | | | | | | |
| Oliveira, Gracie L | | Address Redacted | | | | | | |
| Oliveira, Nicolette A | | Address Redacted | | | | | | |
| Oliveira, Rebecca Neves | | Address Redacted | | | | | | |
| Oliver, Tracey | | Address Redacted | | | | | | |
| Oliverio, Kelly A | | Address Redacted | | | | | | |
| Olivetti, Elaine Keisha | | Address Redacted | | | | | | |
| Olivieri, Mary | | Address Redacted | | | | | | |
| Olmstead, Emily R | | Address Redacted | | | | | | |
| Olsen, Suzanne | | Address Redacted | | | | | | |
| Olshevskaya, Inga Gilerovna | | Address Redacted | | | | | | |
| Olson, Darleen | | Address Redacted | | | | | | |
| Olson, Samantha Brook | | Address Redacted | | | | | | |
| OLYMPIC II MALL SERVICE | OLYMPIC II MALL SERVICES | PO BOX 19930 | | | FOUNTAIN HILLS | AZ | 85269 | |
| OLYMPIC III MALL SERVIC | OLYMPIC III MALL SERVICES | PO BOX 55287 | | | HOUSTON | TX | 77255 | |
| OLYMPIC IV MALL SERVICE | OLYMPIC IV MALL SERVICES | P.O. BOX 96383 | | | LAS VEGAS | NV | 89193 | |
| OLYMPIC MALL SERVICES | | P.O. BOX 800336 | | | HOUSTON | TX | 77280 | |
| OMAHA PUBLIC POWER | | P.O.BOX 3995 | | | OMAHA | NE | 68103 | |
| Omaha Public Power District | | P.O.BOX 3995 | | | OMAHA | NE | 68103 | |
| OMAR PEDENZA | | 173-53 103RD RD | | | JAMAICA | NY | 11433 | |
| ON THE DOUBLE LOCKSMITH | | 4608 UNITY INDUSTRY LANE | | | DURHAM | NC | 27713 | |
| ON THE DOUBLE LOCKSMITH | | 4608-P INDUSTRY LN | | | DURHAM | NC | 27713 | |
| Ondeck, Karen Marie | | Address Redacted | | | | | | |
| ONE MANAGEMENT | | 1 MODEL MANAGEMENT, LLC | 42 BOND STREET, 2ND FLOOR | | NEW YORK | NY | 10012 | |
| ONE MINUTE KEY SHOP, IN | ONE MINUTE KEY SHOP, INC. | 2120 GULF GATE DRIVE | | | SARASOTA | FL | 34231 | |
| ONE ROCKWELL CORP. | | 3725 FRANTZ RD. | | | MIAMI | FL | 33133 | |
| ONeal, Jennifer W | | Address Redacted | | | | | | |
| Ong, Kimberly C | | Address Redacted | | | | | | |
| Onsongo, Allisor | | Address Redacted | | | | | | |
| ONTARIO COUNTY SHERIFF | ONTARIO COUNTY SHERIFFS OFFIC | PHILIP C POVERO, SHERIFF | 74 ONTARIO STREET | | CANANDAIGUA | NY | 14424 | |
| ONX USA LLC | | 4842 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| OPEN HEARTS FOUNDATION | | 3380 MOTOR AVENUE | | | LOS ANGELES | CA | 90034 | |
| OPL FASHION,INC. DBA NO | PRIME BUSINESS CREDIT, INC. | FILE 51084 | | | LOS ANGELES | CA | 90074 | |
| OPTEC COMMUNICATIONS, I | OPTEC COMMUNICATIONS, INC. | 11-34 49TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| OPTIMA SECURITY, INC. | | 8725 YOUNGERMAN CT. #106 | | | JACKSONVILLE | FL | 32244 | |
| OPTIMIZELY, INC. | | PO BOX 398049 | | | SAN FRANCISCO | CA | 94139 | |
| OPTIMYZE LLC | | 610 CLINTON STREET, SUITE 2E | | | HOBOKEN | NJ | 07030 | |
| OPTITEX USA INC. | | 525 WEST 38 STREET | SUITE # 1107 | | NEW YORK | NY | 10018 | |
| ORANGE & ROCKLAND UTILI | ORANGE & ROCKLAND | P.O.BOX 1005 | | | SPRING VALLEY | NY | 10977 | |
| ORANGE COUNTY TAX COLLE | ORANGE COUNTY TAX COLLECTOR | P. O. BOX 545100 | | | ORLANDO | FL | 32854 | |
| ORANGE COUNTY TAX COLLE | COUNTY OF ORANGE | ATTN TREASURER-TAX COLLECTOR | PO BOX 1438 | | SANTA ANA | CA | 92702 | |
| Ordonez, Ellen M | | Address Redacted | | | | | | |
| Ordonez, Maribel | | Address Redacted | | | | | | |
| OREGON DEPT. OF REVENUE | | P.O. BOX 14777 | | | SALEM | OR | 97309 | |
| OREGON SECRETARY OF STA | OREGON SECRETARY OF STATE | CORPORATION DIVISION | P. O. BOX 4353 | | PORTLAND | OR | 97208 | |
| Orfanos, Joanna S | | Address Redacted | | | | | | |
| Orie, Dana Marshee | | Address Redacted | | | | | | |
| Orie, Michele F | | Address Redacted | | | | | | |
| ORLAND SQUARE,LP | | 4670 ORLAND L.P. | 3330 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| Orland, LP | | c/o M.S. Management Associates Inc | 225 W. Washington St. | | Indianapolis | IN | 46204-3438 | |
| ORLANDO UTILITIES COMMI | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | | TAMPA | FL | 33631 | |
| Orlando Utilities Commissior | | PO BOX 31329 | | | TAMPA | FL | 33631 | |
| Ormon, Dara | | Address Redacted | | | | | | |
| Orozco, Laura C | | Address Redacted | | | | | | |
| Orr, Tyra Renee | | Address Redacted | | | | | | |
| Ortega Carreto, Stefanie A | | Address Redacted | | | | | | |
| Ortega Jimenez, Marisa Jeanett | | Address Redacted | | | | | | |
| Ortega, Elizabeth A | | Address Redacted | | | | | | |
| Ortega, Jessica Erazo | | Address Redacted | | | | | | |
| Ortega, Joann Rita | | Address Redacted | | | | | | |
| Ortega, Patricia | | Address Redacted | | | | | | |
| Ortiz Delgado, Loreta | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ortiz, Julissa A | BC 7 Bosque Del | Address Redacted | | | | | | |
| Ortiz, Karen | | Address Redacted | | | | | | |
| Ortiz, Mara J | | Address Redacted | | | | | | |
| Orzel, Jessica Nichole | | Address Redacted | | | | | | |
| Osborn, Annie | | Address Redacted | | | | | | |
| OSBORNE & LITTLE INC. | | 90 COMMERCE ROAD | | | STAMFORD | CT | 06902 | |
| Osborne, Kristen P | | Address Redacted | | | | | | |
| Osegueda, Yizee | | Address Redacted | | | | | | |
| Oshana, Tina | | Address Redacted | | | | | | |
| OSI EDUCATION SERVICES, | OSI EDUCATION SERVICES, INC. | P.O. BOX 929 | | | BROOKFIELD | WI | 53008 | |
| Osmer, Nurhayat | | Address Redacted | | | | | | |
| Ospina Torres, Andrea | | Address Redacted | | | | | | |
| Osuala, Judith N | | Address Redacted | | | | | | |
| OSullivan, Katie Marie | | Address Redacted | | | | | | |
| Osuna Miranda, Jennife | | Address Redacted | | | | | | |
| Oswald, Sangene Latoya | | Address Redacted | | | | | | |
| Otano, Cristina N | K-11 Rey Arturo St | Address Redacted | | | | | | |
| Otey, Antonio C | | Address Redacted | | | | | | |
| Ottersberg, Lauren E | | Address Redacted | | | | | | |
| Ottesen, Rebecca Michelle | | Address Redacted | | | | | | |
| Ouazzani, Hanane | | Address Redacted | | | | | | |
| Oum, Thiam | | Address Redacted | | | | | | |
| Oumarou Sainbo, Fat | | Address Redacted | | | | | | |
| OUTHOUSE | HILLDUN CORPORATION | 225 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| OUTLETS AT THE BORDER | SHAMROCK/OUTLETS AT THE BORDER | 603 N.HIGHWAY 101, SUITE C | | | SOLANA BEACH | CA | 92075 | |
| Ouyang, Nina | | Address Redacted | | | | | | |
| Ovaska, Minttu H | | Address Redacted | | | | | | |
| Owen, Richard M | | Address Redacted | | | | | | |
| Owolabi, Josalynn Marie | | Address Redacted | | | | | | |
| Oxendine, Kelly Marie | | Address Redacted | | | | | | |
| OXMOOR CENTER | OXMOOR MALL | SDS-12-3059 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Oyola, Joselyn | | Address Redacted | | | | | | |
| OZARKA SPRING WATER CO. | | P. O. BOX 856680 | | | LOUISVILLE | KY | 40285 | |
| P. SCOTT LOWERY, P.C. | | P. SCOTT LOWERY, P.C. | 5680 GREENWOOD PLAZA BLVD. STE. 500 | | GREENWOOD VILLAGE | CO | 80111 | |
| P.I. MECHANICAL CORP. | | P.I. MECHANICAL CORP. | 338 37TH STREET, 2ND FLOOR | | BROOKLYN | NY | 11232 | |
| PA DEPARTMENT OF REVENU | PA DEPARTMENT OF REVENUE | P. O. BOX 280427 | | | HARRISBURG | PA | 17128 | |
| PABLO VERA | | 983 SALEM ROAD | | | UNION | NJ | 07083 | |
| Pace, Destinnie C | | Address Redacted | | | | | | |
| Pace, James Jordan | | Address Redacted | | | | | | |
| Pacheco, Bryana | | Address Redacted | | | | | | |
| Pacheco, Jocelyn | | Address Redacted | | | | | | |
| Pacheco, Laura Maritza Ortega | | Address Redacted | | | | | | |
| Pacheco, Nicolle M | Res Juan C Cordero | Address Redacted | | | | | | |
| Pacho, Cynthia | | Address Redacted | | | | | | |
| PACIFIC BUYING & MARKET | PACIFIC BUYING & MARKETING SER | Zip 315470 | | | Seoul | | 135-010 | Korea |
| PACIFIC CARPET DISTRIBU | PACIFIC CARPET DISTRIBUTORS | P.O. BOX 4688 | | | PORTLAND | OR | 97208 | |
| Pacific Gas & Electric | | BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PACIFIC GAS & ELECTRIC | P G & E | BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PACIFIC TRIMMING ENTERP | PACIFIC TRIMMING ENTERPRISE, I | 220 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| PACIFIC WINDOW CLEANING | PACIFIC WINDOW CLEANING CO. | 3639 MIDWAY DRIVE #B-304 | | | SAN DIEGO | CA | 92110 | |
| Pack, Jasmine Rae | | Address Redacted | | | | | | |
| Padial, Yaniela I | | Address Redacted | | | | | | |
| Padilla, Alicia | | Address Redacted | | | | | | |
| Padron, Norma A | | Address Redacted | | | | | | |
| PAETEC | | P.O. BOX 3243 | | | MILWAUKEE | WI | 53201 | |
| Pagan, Calinda | | Address Redacted | | | | | | |
| Page, Peggy L | | Address Redacted | | | | | | |
| Pagnocca, Rosana L | | Address Redacted | | | | | | |
| PAIGE LIEBOWITZ | | 2162 HOLLAND WAY | | | MERRICK | NY | 11566 | |
| Paige, Marlene Kay | | Address Redacted | | | | | | |
| Paisley, Lynn A | | Address Redacted | | | | | | |
| Paiva, Carmen H | | Address Redacted | | | | | | |
| Pak, Ikyong | | Address Redacted | | | | | | |
| Pal, Gargi | | Address Redacted | | | | | | |
| Pal, Stephany | | Address Redacted | | | | | | |
| Palacio, Prima Manapat | | Address Redacted | | | | | | |
| Palafox, Lina | | Address Redacted | | | | | | |
| Pallotta, Karen L | | Address Redacted | | | | | | |
| PALM DESERT TOWN CENTER | PALM DESERT LLC | BANK OF AMERICA | P.O. BOX 742257 | | LOS ANGELES | CA | 90074 | |
| PALM PASSAGE - ST. THOM | TOPA PROPERTIES, LTD. | 5143 PALM PASSAGE SUITE 1 | | | ST. THOMAS | VI | 00802 | |
| Palmer, Kimberly E | | Address Redacted | | | | | | |
| Palmer, Mary M | | Address Redacted | | | | | | |
| Palmer, Pamela D | | Address Redacted | | | | | | |
| Palmer, Tiopia Taina | | Address Redacted | | | | | | |
| Palomino, Sarah Moira | | Address Redacted | | | | | | |
| Palulis, Lauren C | | Address Redacted | | | | | | |
| PANDA INTERNATIONAL | | 247 W 38TH STREET | | | NEW YORK | NY | 10018 | |
| Paninian, Samira Kalim | | Address Redacted | | | | | | |
| Panosyan, Maral N | | Address Redacted | | | | | | |
| Pantalone, Casey M | | Address Redacted | | | | | | |
| Pantoja, Vanessa C | | Address Redacted | | | | | | |
| Panzardi Rivera, Lorraine | | Address Redacted | | | | | | |
| Panzera, Michelle J | | Address Redacted | | | | | | |
| PAOLA CALA | | 4439 S MARY CIRCLE | | | PALM BEACH GARDENS | FL | 33410 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Papadopoulos, Alexia | | Address Redacted | | | | | | |
| Papadopoulos, Marina C | | Address Redacted | | | | | | |
| Papaleo, Kathleen Joan | | Address Redacted | | | | | | |
| Papouschek, Jennifer L | | Address Redacted | | | | | | |
| Pappas, Victoria M | | Address Redacted | | | | | | |
| PARADISE GLASS & MIRROR | PARADISE GLASS & MIRRORS INC. | 5712 3RD AVENUE | | | BROOKLYN | NY | 11220 | |
| PARADOX DESIGNS, INC. | | 241 W 37TH STREET, SUITE 1101 | | | NEW YORK | NY | 10018 | |
| PARAMOUNT TEXTILES | | 935 E. 12TH STREET | | | LOS ANGELES | CA | 90021 | |
| PARAMUS EMERGENCY MEDIC | PARAMUS EMERGENCY MEDICAL SERV | PO BOX 207 | | | ALLENTOWN | PA | 18105 | |
| Paratore, Rachel Elizabeth | | Address Redacted | | | | | | |
| PARIMAL SHAH | | 49 PICKWICK DRIVE N | | | SYOSSETT | NY | 11791 | |
| Paris, Tiffany Lanae | | Address Redacted | | | | | | |
| PARISH & CITY TREASURER | FINANCE DEPT. REVENUE DIVISION | PO BOX 2590 | | | BATON ROUGE | LA | 70821 | |
| Parisi, Alyssa J | | Address Redacted | | | | | | |
| PARK AVE INTERNATIONAL | PARK AVENUE INTERNATIONAL INC. | 115 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| PARK MEADOWS | PARK MEADOWS MALL | SDS-12-3096 | P.O.BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Park Meadows Mall, LLC | Att Law/Lease Administration Dept | c/o Park Meadows | 110 N Wacker Drive | | Chicago | IL | 60606 | |
| Park Meadows Mall, LLC | Attn General Manager | Park Meadows | 8401 Park Meadows Drive | | Lone Tree | CO | 80124 | |
| PARK PLAZA MALL CMBS,LLC | | P.O. BOX 74742 | | | CLEVELAND | OH | 44194 | |
| Park, Cindy | | Address Redacted | | | | | | |
| Park, Hae June | | Address Redacted | | | | | | |
| Park, Kimberly Angelz | | Address Redacted | | | | | | |
| Parker, Candice DeNia | | Address Redacted | | | | | | |
| Parker, Carolyn | | Address Redacted | | | | | | |
| Parker, Devany T | | Address Redacted | | | | | | |
| Parker, Ernestine | | Address Redacted | | | | | | |
| Parker, India M | | Address Redacted | | | | | | |
| Parker, Jessica E | | Address Redacted | | | | | | |
| Parker, Keely Michelle | | Address Redacted | | | | | | |
| Parker, Lakita Monice | | Address Redacted | | | | | | |
| Parker, Sonya G | | Address Redacted | | | | | | |
| Parker, Yuliya Anatolievna | | Address Redacted | | | | | | |
| Parks, Kaitlin Trenyce Siggers | | Address Redacted | | | | | | |
| PARKWAY PLACE | PARKWAY PLACE SPE,LLC | PO BOX 74664 | | | CLEVELAND | OH | 44194 | |
| PARLAY APPAREL INC DBA | PRIME BUSINESS CREDIT, INC. | FILE 51084 | | | LOS ANGELES | CA | 90074 | |
| PARNELL ELECTRIC | | 2911 MEADE AVE. | | | LAS VEGAS | NV | 89102 | |
| Parng, Emily | | Address Redacted | | | | | | |
| Parog, Emily A | | Address Redacted | | | | | | |
| Parrales, Jennifer Mariam | | Address Redacted | | | | | | |
| Parreiras, Ingrid R | | Address Redacted | | | | | | |
| Parreiras, Natalia R | | Address Redacted | | | | | | |
| Parris, Catherine A | | Address Redacted | | | | | | |
| Parrish, Amanda Machele | | Address Redacted | | | | | | |
| Partin, Jaimie Lynn | | Address Redacted | | | | | | |
| Parus, Maria Thorpe | | Address Redacted | | | | | | |
| Paschal, Margaret Jo | | Address Redacted | | | | | | |
| Pasco, Bryanna A Nichols | | Address Redacted | | | | | | |
| Pascoe, Mary Ann | | Address Redacted | | | | | | |
| Pascual, Hazel Gabrielle | | Address Redacted | | | | | | |
| PASEO COLORADO | PASEO COLORADO HOLDINNGS LLC | DEPT 101635-20130-10348 | P.O BOX 92388 | | CLEVELAND | OH | 44193 | |
| Paseo Colorado Holdings | | DEPT. 20130 | P.O. BOX 92388 | | CLEVELAND | OH | 44193 | |
| PASEO COLORADO HOLDINGS | PASEO COLORADO HOLDINGS, LLC | DEPT. 20130 | P.O. BOX 92388 | | CLEVELAND | OH | 44193 | |
| Paseo Colorado Holdings, LLC | Att Executive Vice President-Leasing | 3300 Enterprise Parkway | | | Beachwood | OH | 44122 | |
| PASEO NUEVO ASSOCIATES | I&G DIRECT REAL ESTATE 3, LP | DBA PASEO NUEVO | PO BOX 848503 | | LOS ANGELES | CA | 90084 | |
| Pastor, Edith T | | Address Redacted | | | | | | |
| Paszkowski, Magdalena | | Address Redacted | | | | | | |
| Patel, Akta G | | Address Redacted | | | | | | |
| Patel, Disha Jayendra | | Address Redacted | | | | | | |
| Patel, Rinkuben Maheshkumar | | Address Redacted | | | | | | |
| Patel, Tanvi | | Address Redacted | | | | | | |
| Patella, Gina N | | Address Redacted | | | | | | |
| Patella, Karen J | | Address Redacted | | | | | | |
| Patenaude, Shelley | | Address Redacted | | | | | | |
| Paternina, Omar | | Address Redacted | | | | | | |
| Paterson, Salome Mutheu | | Address Redacted | | | | | | |
| Patino, Jessica | | Address Redacted | | | | | | |
| Patino, Nicolas | | Address Redacted | | | | | | |
| Patino, Veronica A | | Address Redacted | | | | | | |
| Patnoi, Melinda | | Address Redacted | | | | | | |
| PATRA LTD | | 1400 BROADWAY, SUITE 803 | | | NEW YORK | NY | 10018 | |
| PATRICIA BULHACK | | 4509 STRATHMORE AVE | PO BOX 277 | | GARRETT PARK | MD | 20896 | |
| PATRICIA F MARINO | | 1000 CIELO E TERRA | | | MACEDONIA | OH | 44056 | |
| PATRICIA HESS | | 256 LAKE ROAD | | | BASKING RIDGE | NJ | 07920 | |
| PATRICIA L JOHNSON | | 302 E WEDGEWOOD AVE #379 | | | SPOKANE | WA | 99208 | |
| PATRICIA L REZNY | | 4969 OLDE TOWNE WAY | | | MARIETTA | GA | 30068 | |
| PATRICIA ONNINK | | 201 WEST 89TH ST. APT. 15BB | | | NEW YORK | NY | 10024 | |
| PATRICIA WURTZEL | | 3300 SO OCEAN BLVD | APT #102 SOUTH | | PALM BEACH | FL | 33480 | |
| PATRICK BOSWELL | | | | | | | | |
| PATRICK SAMMON & | RENA SAMMON JT TEN | 7709 W NOTTINGHAM | | | TINLEY PARK | IL | 60477 | |
| Patrick, Adel | | Address Redacted | | | | | | |
| Patrick, Brenda A | | Address Redacted | | | | | | |
| PATRIZIA LUCA | | 519 8TH AVENUE | 5TH FLOOR | | NEW YORK | NY | 10018 | |
| PATTERN TEXTILES LTD | | UNIT 206 | 15 PUNDERSONS GARDENS | | LONDON | | E2 9QG | UK |
| Patterson, Danielle T | | Address Redacted | | | | | | |
| Patterson, De Lisa C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patterson, Delanie L | | Address Redacted | | | | | | |
| Patterson, Larry L | | Address Redacted | | | | | | |
| Patterson, Megan M | | Address Redacted | | | | | | |
| Patterson, Priscilla A | | Address Redacted | | | | | | |
| Patterson, Victoria A | | Address Redacted | | | | | | |
| Patti, Jennifer Mellage | | Address Redacted | | | | | | |
| Patton, Tamica Francesca | | Address Redacted | | | | | | |
| Patula, Ashley Nicole | | Address Redacted | | | | | | |
| PAUL A MORIN JR & | SUZANNE N MORIN JT TEN | 3903 LONG LAKE DR | | | OWINGS MILLS | MD | 21117-1240 | |
| PAUL GRAMBLE | | 2565 COLDEN AVE., APT AA | | | BRONX | NY | 10469 | |
| PAUL M GURMAN & | VIRGENE V GURMAN JT TEN | 7857 WILLOWBROOK ROAD | | | FAIRFAX STATION | VA | 22039 | |
| PAUL S TALLY & | MARILYN A TALLY JT TEN | 814 NO 3RD AVE | | | MINNEAPOLIS | KS | 67467 | |
| PAUL WILMOT COMMUNICATI | PAUL WILMOT COMMUNICATIONS LLC | 581 SIXTH AVENUE | | | NEW YORK | NY | 10011 | |
| Paul, Anita S | | Address Redacted | | | | | | |
| PAULA COCCIMIGLIO | | 4429 PEACEFUL MORNING LANE | | | LAS VEGAS | NV | 89129 | |
| Pauleus, Emanie S | | Address Redacted | | | | | | |
| Pauley, Joellen A | | Address Redacted | | | | | | |
| Paulino, Diana | | Address Redacted | | | | | | |
| PAVILION MINI STORAGE | THE PAVILION | 200 E. CARRILLO STREET | SUITE 200 | | SANTA BARBARA | CA | 93101 | |
| Pawlik, Renata A | | Address Redacted | | | | | | |
| PAYLESS SHOES | | PO BOX 3596 | | | TOPEKA | KS | 66601 | |
| Payne, Laura E | | Address Redacted | | | | | | |
| Payrovi, Farzaneh | | Address Redacted | | | | | | |
| Payteon, Keionna N | | Address Redacted | | | | | | |
| Pazilova, Olga Valeryevnz | | Address Redacted | | | | | | |
| PC CONNECTION | PC CONNECTION SALES CORP. | PO BOX 536472 | | | PITTSBURGH | PA | 15253 | |
| PC MALL | | FILE 55327 | | | LOS ANGELES | CA | 90074 | |
| PCAOB | | P.O. BOX 418631 | | | BOSTON | MA | 02241 | |
| PCC ASIA LLC | THE CIT GROUP/COMMERCIAL SERVI | PO BOX 36153 | | | CHARLOTTE | NC | 28236 | |
| PDC SERVICES INC. | PDC/AREA COMPANIES | 32289 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| PEABODY MUNICIPAL LIGHT | PEABODY MUNICIPAL LIGHT PLANT | P.O. BOX 3648 | | | PEABODY | MA | 01961 | |
| Peabody Municipal Light Plan | | P.O. BOX 3648 | | | PEABODY | MA | 01961 | |
| PEACHTREE MALL | PEACHTREE MALL LLC | PEACHTREE MALL | SDS-12-2330 - PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Peak, Sokdy | | Address Redacted | | | | | | |
| PEAKI TAN | | 808 RANDY AVE | | | SHOREVIEW | MN | 55126 | |
| PEARL HUANG | | 60-32 84TH STREET | | | MIDDLE VILLAGE | NY | 11379 | |
| Pearl, Allison N | | Address Redacted | | | | | | |
| Pecina, Julieta | | Address Redacted | | | | | | |
| Pederson, Donna J | | Address Redacted | | | | | | |
| Pedurand, Patricia | | Address Redacted | | | | | | |
| Peeples, Sadie Mae | | Address Redacted | | | | | | |
| PEER TEE (COLOR BLIND S | FINANCE ONE, INC. | FILE 749208 | | | LOS ANGELES | CA | 90074 | |
| Peers, Misty Lyne | | Address Redacted | | | | | | |
| Peets, Janiqua Marie | | Address Redacted | | | | | | |
| PEI-JU GLORIA LEE | | 217 ELSMERE PLACE | | | FORT LEE | NJ | 07024 | |
| Peinado, Lourdes X | | Address Redacted | | | | | | |
| Pejkusic, Irma | | Address Redacted | | | | | | |
| PELLITTERI WASTE SYSTEM | PELLITTERI WASTE SYSTEMS | 7035 RAYWOOD RD PO BOX 259426 | | | MADISON | WI | 53725 | |
| Pembroke Lakes Mall LLC | Attn Law/Lease Administration Department | c/o Pembroke Lakes Mall | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Pembroke Lakes Mall LLC | Attn General Maager | Pembroke Lakes Mall | 11401 Pines Blvd. | | Pembroke Pines | FL | 33026 | |
| PEMBROKE LAKES MALL, LT | PEMBROKE LAKES MALL | SDS-12-3094 | P.O.BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Pena, Blanca Estela | | Address Redacted | | | | | | |
| Pena, Brenda | | Address Redacted | | | | | | |
| Pena, Elizabeth C | | Address Redacted | | | | | | |
| Pena, Sergio | | Address Redacted | | | | | | |
| Pena, Xiomara | | Address Redacted | | | | | | |
| Pena-Samayoa, Berenice | | Address Redacted | | | | | | |
| Pendergrass, Rachel K | | Address Redacted | | | | | | |
| Pendleton, Esmeralda A | | Address Redacted | | | | | | |
| PENINSULA TOWN CENTER C | PENINSULA TOWN CENTER CDA | P.O. BOX 75673 | | | BALTIMORE | MD | 21275 | |
| PENINSULA TOWNE CENTER | PENINSULA TOWNE CENTER LLC | P. O. BOX 512672 | | | PHILADELPHIA | PA | 19175 | |
| PENN ROSS JOINT VENTURE | | 3107 PENN ROSS JOINT VENTURE | 1326 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| Penn Ross Joint Venture | | c/o M.S. Management Associates Inc | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| Penn Square Mall Limited Partnership | | c/o MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| Penney, Hannah Mae | | Address Redacted | | | | | | |
| Pennisi, Elaine C | | Address Redacted | | | | | | |
| PENNSQUARE MALL | | 7603-PENN SQUARE MALL, LP | 32122 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| PENNSYLVANIA SCDU | | P.O. BOX 69112 | | | HARRISBURG | PA | 17106 | |
| Pent, Abigail | | Address Redacted | | | | | | |
| PENTAGON CITY S/C CO. L | FASHION CENTER MALL, LLC | PO BOX 402792 | | | ATLANTA | GA | 30384 | |
| Pentas, Kayla M | | Address Redacted | | | | | | |
| PEOPLES UNITED BANK | | 850 MAIN STREET | | | BRIDGEPORT | CT | 06604 | |
| PEPCO | | P. O. BOX 13608 | | | PHILADELPHIA | PA | 19101 | |
| Peppers, Michelle Jeanette | | Address Redacted | | | | | | |
| Peppi, Theresa L | | Address Redacted | | | | | | |
| Peragine, Briana Anr | | Address Redacted | | | | | | |
| Peragine, Donna M | | Address Redacted | | | | | | |
| Peralta, Katherine | | Address Redacted | | | | | | |
| Peralta, Lisset | | Address Redacted | | | | | | |
| Perdomo, Clara | | Address Redacted | | | | | | |
| Pereira, Jessica | | Address Redacted | | | | | | |
| Pereira, Raymond J | | Address Redacted | | | | | | |
| Perella, Theresa M | | Address Redacted | | | | | | |
| Perez Martinez, Elic | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Perez Monterroso, Aida Ines | | Address Redacted | | | | | | |
| Perez, Blanca | | Address Redacted | | | | | | |
| Perez, Catalyn F | | Address Redacted | | | | | | |
| Perez, Jacqueline | | Address Redacted | | | | | | |
| Perez, Jehiel | HC-3 Box 8774 | Address Redacted | | | | | | |
| Perez, Joanna R | | Address Redacted | | | | | | |
| Perez, Kimberly Ruby | | Address Redacted | | | | | | |
| Perez, Lilian | | Address Redacted | | | | | | |
| Perez, Maria Ines | | Address Redacted | | | | | | |
| Perez, Sahily Anais | | Address Redacted | | | | | | |
| Perez, Sonia Juanita | | Address Redacted | | | | | | |
| Perez-Anderson, Sarah A | | Address Redacted | | | | | | |
| Perez-Gonzalez, Linda | | Address Redacted | | | | | | |
| Perfili, Jeannie | | Address Redacted | | | | | | |
| PERIMETER MALL LLC | | PO BOX 860381 | | | MINNEAPOLIS | MN | 55486 | |
| Perimeter Mall LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Perimeter Mall LLC | Att General Manager | Perimeter Mall | 4400 Ashford Dunwoody Rd | | Atlanta | GA | 30346 | |
| PERIMETER MALL MGT.CORP | PERIMETER MALL LLC | PO BOX 860381 | | | MINNEAPOLIS | MN | 55486 | |
| Perkins, Alexandria Danielle | | Address Redacted | | | | | | |
| Perkins, Elizzabeth Anne | | Address Redacted | | | | | | |
| Perkins, Jawanna | | Address Redacted | | | | | | |
| Perkins, Katelyn Marcia Clough | | Address Redacted | | | | | | |
| Perkins, Katherine Eller | | Address Redacted | | | | | | |
| Perlman, Jordan Sloane | | Address Redacted | | | | | | |
| Permier Bank | | 16802 Burke Street | | | Omaha | NE | 68118 | |
| Pernas Rodriguez, Yanise | | Address Redacted | | | | | | |
| Perrette, Kimberly | | Address Redacted | | | | | | |
| Perry, Marissa K | | Address Redacted | | | | | | |
| Perry, Rukaiya T | | Address Redacted | | | | | | |
| Persichetti, Stephanie | | Address Redacted | | | | | | |
| Peshekhodova, Margarita | | Address Redacted | | | | | | |
| Pessolano, Jennifer L | | Address Redacted | | | | | | |
| PETER F.FARINELLA ARCHI | PETER F.FARINELLA ARCHITECT, P | 70 LAFAYETTE STREET | | | NEW YORK | NY | 10013 | |
| Peter, Alisa Michelle | | Address Redacted | | | | | | |
| Peters, Debrah L | | Address Redacted | | | | | | |
| Peters, Nicholas Alexande | | Address Redacted | | | | | | |
| Peters, Vicki | | Address Redacted | | | | | | |
| Peterson, Melissa C | | Address Redacted | | | | | | |
| Petitte, Morgan C | | Address Redacted | | | | | | |
| Petkovic, Draginja Rasic | | Address Redacted | | | | | | |
| Petrara, Susan S | | Address Redacted | | | | | | |
| Petri, Morgan A | | Address Redacted | | | | | | |
| Petriashvili, Teonz | | Address Redacted | | | | | | |
| Petroff, Catherine | | Address Redacted | | | | | | |
| Petronio, Taffy | | Address Redacted | | | | | | |
| Petrosyan, Aida | | Address Redacted | | | | | | |
| Petrosyan, Juliet | | Address Redacted | | | | | | |
| Petrosyan, Meri | | Address Redacted | | | | | | |
| Petry, Quinn | | Address Redacted | | | | | | |
| Pezzullo, Alicia Rose | | Address Redacted | | | | | | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PGE | | P. O. BOX 4438 | | | PORTLAND | OR | 97208 | |
| Phan, Hong Ngoc-Tuy | | Address Redacted | | | | | | |
| Phaneuf, Jessica Lee | | Address Redacted | | | | | | |
| Pheasant Lane Realty Trus | | 225 W WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204 | |
| PHILIP H MAGNUSON & | NANCY F MAGNUSON JT TEN | 4989 ROTHSCHILD DR | | | POMPANO BEACH | FL | 33067 | |
| PHILIP PECK | | 851 CRAIG AVE | | | SONOMA | CA | 95476-4080 | |
| PHILLIPS LYTLE LLP | | 437 MADISON AVENUE, 34TH FLOOR | | | NEW YORK | NY | 10022 | |
| Phillips, Andrea Mae | | Address Redacted | | | | | | |
| Phillips, Ariand | | Address Redacted | | | | | | |
| Phillips, Courtney Alexi | | Address Redacted | | | | | | |
| Phillips, Jennifer Elaine | | Address Redacted | | | | | | |
| Phillips, Nikki Rhea | | Address Redacted | | | | | | |
| Phipps, Heather I | | Address Redacted | | | | | | |
| Phipps, Kennard H | | Address Redacted | | | | | | |
| PHOENIX CITY TREASURER | CITY OF PHOENIX | CITY TREASURER | PO BOX 29125 | | PHOENIX | AZ | 85038 | |
| Phongsisattanak, Elie K | | Address Redacted | | | | | | |
| Picco, Lisa Marie | | Address Redacted | | | | | | |
| Pickmosa, Connie J | | Address Redacted | | | | | | |
| PIEDMONT NATURAL | PIEDMONT NATURAL GAS | P. O. BOX 660920 | | | DALLAS | TX | 75266 | |
| Piekarski, Alexa P | | Address Redacted | | | | | | |
| PIER PARK | PIER PARK,LLC | 2210 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| Pier Renaissance LP | | 1033 North 2nd Street Suite 2A | | | Philadelphia | PA | 19123 | |
| Pier Renaissance LP | | One Atlantic Ocean | Unit 4111 | | Atlantic City | NJ | 08401 | |
| PIER RENAISSANCE, LP | PIER RENAISSANCE MANAGEMENT COMPANY | 1033 NORTH 2ND STREET, SUITE 2A | | | PHILADELPHIA | PA | 19123 | |
| Pierce, Annette | | Address Redacted | | | | | | |
| Pierce, Lupe Selen | | Address Redacted | | | | | | |
| Pierce, Sarah J | | Address Redacted | | | | | | |
| Piergrossi, Olga | | Address Redacted | | | | | | |
| Pierre, Carlene | | Address Redacted | | | | | | |
| Pierri, Denise M | | Address Redacted | | | | | | |
| Pigg, Peggy B | | Address Redacted | | | | | | |
| Pila, Tanya | | Address Redacted | | | | | | |
| PIMA COUNTY ASSESSOR | | P.O. BOX 29011 | | | PHOENIX | AZ | 85038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pina, Miozotis G | | Address Redacted | | | | | | |
| PINELLAS COUNTY TAX COL | PINELLAS COUNTY TAX COLLECTOR | PO BOX 4005 | | | SEMINOLE | FL | 33775 | |
| Pinelli, Beata | | Address Redacted | | | | | | |
| Pinheiro Pisco Contreras, Flavio | | Address Redacted | | | | | | |
| Pinit, Thiara T | | Address Redacted | | | | | | |
| PINNACLE HILLS PROMENAD | PINNACLE HILLS, LLC | P.O.BOX 860066 | | | MINNEAPOLIS | MN | 55486 | |
| Pinto, Elizabeth | | Address Redacted | | | | | | |
| Pinzone, Maria G | | Address Redacted | | | | | | |
| PIONEER CREDIT RECOVERY | | PO BOX 92 | | | ARCADE | NY | 14009 | |
| PIONEER PLACE LIMITED P | PIONEER PLACE | SDS-12-2728 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| PIONEER PROPERTIES, LLC | | 350 W. PASSAIC ST. | | | ROCHELLE PARK | NJ | 07662 | |
| Pires, Michelle Luisi | | Address Redacted | | | | | | |
| Pirgaru, Natalia | | Address Redacted | | | | | | |
| Piser, Lynne Eller | | Address Redacted | | | | | | |
| Pistorius, Elena | | Address Redacted | | | | | | |
| Pitner, Shirley Garner | | Address Redacted | | | | | | |
| PITNEY BOWES INC. | | P. O. BOX 371887 | | | PITTSBURGH | PA | 15250 | |
| PITT COUNTY TAX COLLECT | PITT COUNTY TAX COLLECTOR | 111 S WASHINGTON ST | PO BOX 875 | | GREENVILLE | NC | 27835 | |
| Pittman, Sally | | Address Redacted | | | | | | |
| Pittman, Shombri Ibeniz | | Address Redacted | | | | | | |
| Pitts, Julie A | | Address Redacted | | | | | | |
| Pivirotto, Krystelle | | Address Redacted | | | | | | |
| Pizarro, Laura A | | Address Redacted | | | | | | |
| Pizzo, Christie Marie | | Address Redacted | | | | | | |
| PLACER COUNTY TAX COLLE | PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| PLAINS CAPITAL BANK | | PO BOX 271 | | | LUBBOCK | TX | 79408 | |
| Plaisance, Cindy T | | Address Redacted | | | | | | |
| Planck, Amy L | | Address Redacted | | | | | | |
| Plaza Las Ameicaas Inc. | | PO Box 363268 | | | San Juan | PR | 00936-3268 | |
| PLAZA LAS AMERICAS INC. | PLAZA LAS AMERICAS | PO BOX 363268 | | | SAN JUAN | PR | 00936 | |
| Pliego Prieto, Martha Patricia | | Address Redacted | | | | | | |
| Plodthong, Sirinthra | | Address Redacted | | | | | | |
| PNC | | PO BOX 609 | | | PITTSBURGH | PA | 15230 | |
| PNC Bank | | 301 E. Main St. | | | Lexington | KY | 40507 | |
| Poggi, Vanessa A | | Address Redacted | | | | | | |
| Poghosyan, An | | Address Redacted | | | | | | |
| Pokora, Jody Iannell | | Address Redacted | | | | | | |
| Poleon, Natie | | Address Redacted | | | | | | |
| Poliziani, Kassandra J | | Address Redacted | | | | | | |
| Pollack, Amanda S | | Address Redacted | | | | | | |
| Pollack, Angel Lee | | Address Redacted | | | | | | |
| Pollard, Stephanie Lenese | | Address Redacted | | | | | | |
| Pollard, Tanasia Daivor | | Address Redacted | | | | | | |
| Pompa, Briseyda | | Address Redacted | | | | | | |
| Pompa, Stevan | | Address Redacted | | | | | | |
| Pon, Maniratr | | Address Redacted | | | | | | |
| Ponce, Maby | | Address Redacted | | | | | | |
| Ponder, Staci L | | Address Redacted | | | | | | |
| Pontones, Andrea M | | Address Redacted | | | | | | |
| Poole, Channel Denne | | Address Redacted | | | | | | |
| POONG IN TRADING CO., L | POONG IN TRADING CO., LTD | 18,19,20F Ace High Tech City 2Dong | 55-20 Mullaedong 3-GA, Yeongdeungpo Gu | | Seoul | | | Korea |
| Poore, Kailey M | | Address Redacted | | | | | | |
| POP A LOCK | | 9693 GERWIG LANE SUITE E | | | COLUMBIA | MD | 21046 | |
| POP-A-LOCK OF LANSING | | 3105 S. MARTIN LUTHER KING BLVD. | | | LANSING | MI | 48910 | |
| Pope, Artrease Maramanda | | Address Redacted | | | | | | |
| Poplawski, Marcjanna Sabina | | Address Redacted | | | | | | |
| Poppe, Lisa C | | Address Redacted | | | | | | |
| PORCELANOSA FLORIDA | | 8700 N.W. 13TH TERR | | | MIAMI | FL | 33172 | |
| Portales Marino, Milagrosa | | Address Redacted | | | | | | |
| PORTALP USA INC | | 2318 J AND C BLVD | | | NAPLES | FL | 34109 | |
| Portela, Lauren | | Address Redacted | | | | | | |
| Porter, Donna Lynn | | Address Redacted | | | | | | |
| Porter, Kelly | | Address Redacted | | | | | | |
| Porter, Laura P | | Address Redacted | | | | | | |
| Portillo, Anne N | | Address Redacted | | | | | | |
| Portillo, Elyssa Araceli Gonzalez | | Address Redacted | | | | | | |
| Porto, Laurence M | | Address Redacted | | | | | | |
| POSTER COMPLIANCE CENTE | POSTER COMPLIANCE CENTER | 3687 MT. DIABLO BLVD., STE. B100 | | | LAFAYETTE | CA | 94549 | |
| Postigo, Gabriela Isabe | | Address Redacted | | | | | | |
| POTAMAC ELECTRIC POWER | PEPCO A PHI COMPANY | P. O. BOX 13608 | | | PHILADELPHIA | PA | 19101 | |
| Poteat, Lamonica Renee | | Address Redacted | | | | | | |
| Poteat, Stephanie Renee | | Address Redacted | | | | | | |
| Potter, Angela Rose | | Address Redacted | | | | | | |
| Potwora, Karen Ann | | Address Redacted | | | | | | |
| Pouppirt, DruAnne | | Address Redacted | | | | | | |
| Powell, Karin | | Address Redacted | | | | | | |
| Powell, Michelle Renee | | Address Redacted | | | | | | |
| Powell, Stefanie Elizabeth | | Address Redacted | | | | | | |
| POWERREVIEWS, INC. | | 22 4TH STREET 6TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| Powers, Karen | | Address Redacted | | | | | | |
| PPR Washington Square LLC | | 9585 SW Washington Square Rd. | | | Tigard | OR | 97223 | |
| PPR Washington Square LLC | | Macerich Co. | 401 Wilshire Blvd. Suite 700 | | Santa Monica | CA | 90407 | |
| PR WOODLAND LIMITED PARTNERSHIP | Attn Vice President, Legal | c/o PREIT Services LLC | 200 South Broad Street, The Bellevue | Third Floor | Philadelphia | PA | 19102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PR WOODLAND LIMITED PARTNERSHIP | Attn General Manager | Management Office | 3195 28th Street SE | | Kentwood | MI | 49512 | |
| PR Woodland Ltd. | PARTNERSHIP | PO BOX 73858 | | | CLEVELAND | OH | 44193 | |
| Prankie, Karin A | | Address Redacted | | | | | | |
| Prapanku, Blerime | | Address Redacted | | | | | | |
| PRECIOUS FORMALS | PRECIOUS FORMALS,INC. | P.O. BOX 1500 | | | LEAGUE CITY | TX | 77574 | |
| PRECISION ENTRY | | PO BOX 16792 | | | SAVANNAH | GA | 31406 | |
| PRECISION WASTE SOLUTIO | PRECISION WASTE SOLUTIONS, LLC | PO BOX 18856 | | | SHREVEPORT | LA | 71138 | |
| PREFERRED PLUMBING & DR | PREFERRED PLUMBING & DRAIN | 3437 MYRTLE AVE. #440 | | | NORTH HIGHLANDS | CA | 95660 | |
| PREFERRED SAFE & LOCK. | PREFERRED SAFE & LOCK, INC. | 24711 HARPER | | | ST CLAIR SHORES | MI | 48080 | |
| PREIT | | WG PARK L.P. C/O PREIT-RUBIN INC. | 200 SOUTH BROAD ST THE BELLEVUE | THIRD FL | PHILADELPHIA | PA | 19102 | |
| PREIT | | 2500 MORELAND ROAD | | | WILLOW GROVE | PA | 19090 | |
| PREIT-RUBIN INC / WILLO | WG PARK, LP | P.O BOX 73747 | | | CLEVELAND | OH | 44193 | |
| PREMIER BARCODE SYSTEMS | | 4770 HIGHLAND WAY | | | CENTER VALLEY | PA | 18034 | |
| PREMIER BARRICADES, INC | PREMIER BARRICADES, INC. | 28441 FELIX VALDEZ AVE. | | | TEMECULA | CA | 92590 | |
| PREMIER FABRICS | | 1400 BROADWAY, SUITE 1704 | | | NEW YORK | NY | 10018 | |
| Prescott, Camellia | | Address Redacted | | | | | | |
| PRESS-ANY-KEY, INC. | | P.O. BOX 637 | | | ENGLISHTOWN | NJ | 07726 | |
| Pressley, Kierra Joande | | Address Redacted | | | | | | |
| PRIANKA PATEL | | 1 YORK STREET APT. 6D | | | NEW YORK | NY | 10013 | |
| Price, Andee S | | Address Redacted | | | | | | |
| Price, Autumn C | | Address Redacted | | | | | | |
| Price, Terri W | | Address Redacted | | | | | | |
| Priebe, Melissa P | | Address Redacted | | | | | | |
| Prieto, Deborah R | | Address Redacted | | | | | | |
| Prieto, Marisel | | Address Redacted | | | | | | |
| Prieto, Sebastian F | | Address Redacted | | | | | | |
| PRIMA SALES CORP | | 242 WEST 36TH STREET 11TH FLOOR | | | NEW YORK | NY | 10018 | |
| PRIME PACKAGING CORP. | | 1290 METROPOLITAN AVE. | | | BROOKLYN | NY | 11237 | |
| PRIME TEXTILES, INC. | | 246 WEST 36TH STREET SUITE 1103 | | | NEW YORK | NY | 10018 | |
| Primeaux, Nicole N | | Address Redacted | | | | | | |
| Princeville State Bank | | 142 E. Main St. | PO Box 409 | | Princeville | IL | 61529 | |
| Prindle, Felice M | | Address Redacted | | | | | | |
| PRINTFRESH | | 1639 NORTH HANCOCK STREET | STUDIO 101 | | PHILADELPHIA | PA | 19122 | |
| Prioleau, Tinz | | Address Redacted | | | | | | |
| Pritikin, Bethany L | | Address Redacted | | | | | | |
| PRO DRAFT INC. | | 38 KAIEA PLACE | | | PAIA | HI | 96779 | |
| PRO FOOTBALL HALL OF FA | CANTON REGIONAL CHAMBER OF COM | CHRIS GUMPP | 222 MARKET AVENUE NORTH | | CANTON | OH | 44702 | |
| Proa, Melissa A | | Address Redacted | | | | | | |
| Proctor, Valerie M | | Address Redacted | | | | | | |
| Proenza, Omar | | Address Redacted | | | | | | |
| PROFESSIONAL GRAPHICS S | PROFESSIONAL GRAPHICS SYSTEMS | THREE WEST MAIN STREET | | | ELMSFORD | NY | 10523 | |
| PROFESSIONAL RETAIL OUT | PROFESSIONAL RETAIL OUTLET SER | 3050 UNION LAKE RD, SUITE 8-F | | | COMMERCE TWP | MI | 48382 | |
| PROFESSIONAL SECURITY C | PROFESSIONAL SECURITY CONSULTA | 11454 SAN VICENTE BLVD 2nd FLOOR | | | LOS ANGELES | CA | 90049 | |
| PROMENET, INC. | | 42 BROADWAY, 16TH FLOOR | | | NEW YORK | NY | 10004 | |
| PROMORE INTERNATIONAL L | PROMORE INTERNATIONAL LTD | | | | | | | KOREA |
| Pronina, Kseniya | | Address Redacted | | | | | | |
| PRO-TECH RESTORATION, I | PRO-TECH RESTORATION, INC. | 34W745 VILLA MARIA RD. | | | ST. CHARLES | IL | 60174 | |
| Provenzano, Ann L | | Address Redacted | | | | | | |
| PROVIDENCE PLACE | SDS-12-3060 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| PROVIDENCE PLACE GROUP | PROVIDENCE PLACE | SDS-12-3060 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| PROVIDENT LIFE & CASUAL | PROVIDENT LIFE & CASUALTY INSU | PO BOX 740592 | | | ATLANTA | GA | 30374 | |
| Prudnick, Taylor Anr | | Address Redacted | | | | | | |
| PSE&G | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSE&G CO | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906 | |
| PSEG Long Island | | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802 | |
| PSEGLI | | P.O. BOX 9039 | | | HICKSVILLE | NY | 11802 | |
| PUBLIC SERV OF NEW HAMP | PUBLIC SERVICE OF NEW HAMPSHIR | P.O. BOX 638 | | | MANCHESTER | NH | 03105 | |
| Public Service of New Hampshire | | P.O. BOX 638 | | | MANCHESTER | NH | 03105 | |
| Public Utility Dist | | P.O. BOX 1100 | | | EVERETT | WA | 98206 | |
| PUBLIC UTILITY DISTRICT | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | | | EVERETT | WA | 98206 | |
| Puciata, Carmela F. | | Address Redacted | | | | | | |
| PUERTO RICO | DEPARTAMENTO DE FINANZAS | MUNICIPIO DE SAN JUAN | P.O. BOX 71332 | | SAN JUAN | PR | 00936 | |
| PUERTO RICO TELEPHONE C | PUERTO RICO TELEPHONE/CLARO | P. O. BOX 70366 | | | SAN JUAN | PR | 00936 | |
| Puget Sound Energ\ | BOT-01H | P.O. BOX 91269 | | | BELLEVUE | WA | 98009 | |
| PUGET SOUND ENERGY | | BOT-01H | P.O. BOX 91269 | | BELLEVUE | WA | 98009 | |
| PULASKI COUNTY TREASURE | PULASKI COUNTY TREASURER | P.O. BOX 8101 | | | LITTLE ROCK | AR | 72203 | |
| Pulley, Maegan M | | Address Redacted | | | | | | |
| Pulvirenti, Maria | | Address Redacted | | | | | | |
| Puma, Jennifer A | | Address Redacted | | | | | | |
| PURCHASE POWER | | P. O. BOX 371874 | | | PITTSBURGH | PA | 15250 | |
| Purnell, Hope E | | Address Redacted | | | | | | |
| PWI CONSTRUCTION | | 3903 WEST MARTIN AVENUE | | | LAS VEGAS | NV | 89118 | |
| PYLON TECHNOLOGY | | P.O. BOX 85 | | | GREENWICH | CT | 06836 | |
| PYRAMID CO. OF BUFFALO | PYRAMID WALDEN COMPANY, L.P. | M&T BANK | P.O. BOX 8000 - DEPARTMENT #496 | | BUFFALO | NY | 14267 | |
| PYRAMID WALDEN COMPANY, L.P. | M&T BANK | P.O. BOX 8000 | DEPARTMENT #496 | | BUFFALO | NY | 14267 | |
| PYRAMID WALDEN COMPANY, LP | | The Clinton Exchange | 4 Clinton Square | | Syracuse | NY | 13202-1078 | |
| Qawiy, Jamal | | Address Redacted | | | | | | |
| Quach, Loan Kim | | Address Redacted | | | | | | |
| Qualia, Kristin M | | Address Redacted | | | | | | |
| QUALITY LOCK, INC. | | 1330 25TH STREET | | | BAKERSFIELD | CA | 93301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALITY PATTERNS | | 246 WEST 38TH ST. 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| Quant, Rosario Magdalena | | Address Redacted | | | | | | |
| Quarles, Bessie E | | Address Redacted | | | | | | |
| Quattro, Angela Marie | | Address Redacted | | | | | | |
| QUEEN ESTHER ENTERPRISE | UC FACTORS | P.O. BOX 337 | | | GLENDORA | CA | 91740 | |
| Quercia, Deanna E | | Address Redacted | | | | | | |
| Query, Sandra L | | Address Redacted | | | | | | |
| QUEST RESOURCE MANAGEME | QUEST RMG, LLC | MSC 30081 | PO BOX 415000 | | NASHVILLE | TN | 37241 | |
| Quezada Gutierrez, Alma Veronica | | Address Redacted | | | | | | |
| Quezada, Yasmin I | | Address Redacted | | | | | | |
| Quick, Alayna A | | Address Redacted | | | | | | |
| Quigley, Holly | | Address Redacted | | | | | | |
| Quinones-Camacho, Laura Elena | | Address Redacted | | | | | | |
| Quintana, Zulay | | Address Redacted | | | | | | |
| Quintanilla, Lisa A | | Address Redacted | | | | | | |
| Quintero, Arie | | Address Redacted | | | | | | |
| Quintero, Elizabeth | | Address Redacted | | | | | | |
| Quirk, Christina Elise | | Address Redacted | | | | | | |
| Quqalla, Albertina | | Address Redacted | | | | | | |
| Qureshi, Umber Aejaz | | Address Redacted | | | | | | |
| QWEST | CENTURYLINK | P.O. BOX 91155 | | | SEATTLE | WA | 98111 | |
| R.J. GRAZIANO, INC. | R.J. GRAZIANO,INC. | 389 5TH AVE. | | | NEW YORK | NY | 10016 | |
| R2D APPAREL INC. | | 2824 E.12TH ST | | | LOS ANGELES | CA | 90023 | |
| RAAB & RAAB, INC. | | 704 228TH AVENUE N.E. #451 | | | SAMMAMISH | WA | 98074 | |
| Rababeh, Mona | | Address Redacted | | | | | | |
| Rabanal, Joann | | Address Redacted | | | | | | |
| Rabban, Elyse Katherine | | Address Redacted | | | | | | |
| RABIA FARHANG | | 11 E 29TH ST., #28C | | | NEW YORK | NY | 10016 | |
| Rabkin, Masha V | | Address Redacted | | | | | | |
| Raby, Marissa Ashlyn | | Address Redacted | | | | | | |
| RACHEL DANDENEAU | | 7807 COUNTRY RD 511 | | | ROSHARON | TX | 77583 | |
| RACHEL DANDENEAU | | | | | | | | |
| RACHEL LAUFER | | 28 HAINES STREET APT. 1A | | | NEWARK | DE | 19711 | |
| RACHEL MEYER | | 517 JACKSON STREET APT. 303 | | | HOBOKEN | NJ | 07030 | |
| Radakovich, Linda | | Address Redacted | | | | | | |
| Radcliff, Lisa Dew | | Address Redacted | | | | | | |
| Radhe, Katherine | | Address Redacted | | | | | | |
| RADIANT RESOURCES, INC. | | 1913 ATLANTIC AVE SUITE 119 | | | MANASQUAN | NJ | 08736 | |
| Radostits, Hannah N | | Address Redacted | | | | | | |
| Raducz, Amy E | | Address Redacted | | | | | | |
| RAFAC INTL / RAM INTL | RAFAC INTERNATIONAL | 100 NORTH HILL DRIVE,UNIT 10 | | | BRISBANE | CA | 94005 | |
| RAFAEL HARO RUIZ | | 4717 KANGAROO CT. | | | ANTIOCH | CA | 94531 | |
| Raff, Nina | | Address Redacted | | | | | | |
| Ragazzoni, Cassandra Danielle | | Address Redacted | | | | | | |
| Ragland, Ashley A | | Address Redacted | | | | | | |
| RAGRIN TEXTILES CO | | 37 INDUSTRIAL AVENUE | | | FAIRVIEW | NJ | 07022 | |
| Ragusa, Leslie | | Address Redacted | | | | | | |
| Rahmatullah, Iman | | Address Redacted | | | | | | |
| Rai, Jasmine K | | Address Redacted | | | | | | |
| Railsback, Colleen M | | Address Redacted | | | | | | |
| Raimundo, Adna Kimberly Sandim | | Address Redacted | | | | | | |
| RAINBOW LOCKSMITH | | 3560-A MYSTIC POINTE DRIVE | | | AVENTURA | FL | 33180 | |
| Rakos, Amanda Jo | | Address Redacted | | | | | | |
| RALPH E JENKINS & | RALPH SCOTT JENKINS JT TEN | 489 MAIN ST | | | LANSING | IA | 52151 | |
| RALPH S MARCADIS, ESQ. | ATTY FOR PLAINTIFF | 5104 SOUTH WESTSHORE BLVD. | | | TAMPA | FL | 33611 | |
| Ralph, Hannah | | Address Redacted | | | | | | |
| Ramharack, Rosanna | | Address Redacted | | | | | | |
| Ramirez Reyes, Karen Isabe | | Address Redacted | | | | | | |
| Ramirez, Brenda | | Address Redacted | | | | | | |
| Ramirez, Brittany L | | Address Redacted | | | | | | |
| Ramirez, Carlos A | | Address Redacted | | | | | | |
| Ramirez, Chavely D | | Address Redacted | | | | | | |
| Ramirez, Dalia | | Address Redacted | | | | | | |
| Ramirez, Guisselle | | Address Redacted | | | | | | |
| Ramirez, Haley N | | Address Redacted | | | | | | |
| Ramirez, Hilda | | Address Redacted | | | | | | |
| Ramirez, Itzchel | | Address Redacted | | | | | | |
| Ramirez, Kary | | Address Redacted | | | | | | |
| Ramirez, Leticia | | Address Redacted | | | | | | |
| Ramirez, Paula Sue | | Address Redacted | | | | | | |
| Ramirez, Richelle Anne Miniano | | Address Redacted | | | | | | |
| Ramirez, Roberto | | Address Redacted | | | | | | |
| RAMON ECHEVERRIA | | 105-37 92 STREET | | | OZONE PARK | NY | 11417 | |
| Ramos, Desiree | | Address Redacted | | | | | | |
| Ramos, Isabel | | Address Redacted | | | | | | |
| Ramos, Lexus C | | Address Redacted | | | | | | |
| Ramos, Matilde Maricela | | Address Redacted | | | | | | |
| Ramos, Na Li | | Address Redacted | | | | | | |
| Ramos, Nancy Janet | | Address Redacted | | | | | | |
| Ramos, Yessica | | Address Redacted | | | | | | |
| Rampersad, Randi | | Address Redacted | | | | | | |
| Ramsey, Lisa M | | Address Redacted | | | | | | |
| RANGER CONSTRUCTION | | 504 JEFFERSON ST. #2 | | | HOBOKEN | NJ | 07030 | |
| Rankin, Sandra D | | Address Redacted | | | | | | |
| Ransby, Andrea R | | Address Redacted | | | | | | |
| Ranz, Cherri L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAPHA ENTERPRISE CORP. | | 307 WEST 36TH ST, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| Raptis, Alexa M | | Address Redacted | | | | | | |
| Rastgoo, Rozita | | Address Redacted | | | | | | |
| Ratleff, Lachelle | | Address Redacted | | | | | | |
| Ratsaphong, Chandara N | | Address Redacted | | | | | | |
| RATZLAFF CONSTRUCTION | | 41-016 HILU ST. | | | WAIMANALO | HI | 96795 | |
| Rau, Sharon | Univ of Buffalo | Address Redacted | | | | | | |
| RAUL MARTINES | | 515 EAST 7TH ST APT 4A | | | BROOKLYN | NY | 11218 | |
| RAUSCH, STURM, ISRAEL, | RAUSCH, STURM, ISRAEL, ENERSON | & HORNICK LLC | 250 N SUNNYSLOPE ROAD, SUITE 300 | | BROOKFIELD | WI | 53005 | |
| Rawls, Natasha D | | Address Redacted | | | | | | |
| RAY VALDES,TAX COLLECTO | RAY VALDES,TAX COLLECTOR | SEMINOLE COUNTY | PO BOX 630 | | SANFORD | FL | 32772 | |
| Ray, Gracie D | | Address Redacted | | | | | | |
| Rayburn, Miranda | | Address Redacted | | | | | | |
| Rayford, Lisa | | Address Redacted | | | | | | |
| Rayford, Sabirah Rayyah | | Address Redacted | | | | | | |
| RAYMOND LEE | | | | | | | | |
| Rayo, Crystal A | | Address Redacted | | | | | | |
| Razikova, Mekhribon A | | Address Redacted | | | | | | |
| RC LOCKSMITH & SECURITY | | 158 WICKS ROAD | | | COMMACK | NY | 11725 | |
| RDIALOGUE | | 115 PERIMETER CENTER PLACE | SUITE 945 | | ATLANTA | GA | 30346 | |
| Rease, Dedrick Jermon | | Address Redacted | | | | | | |
| Reback, Brenda | | Address Redacted | | | | | | |
| Rebackoff, Tara | | Address Redacted | | | | | | |
| RED & SILVER STUDIO INC | RED & SILVER STUDIO INC. | 1357 BROADWAY SUITE #343 | | | NEW YORK | NY | 10018 | |
| RED AND GREEN TRADING, | RED AND GREEN TRADING, INC. | 813 63RD STREET 2 FL | | | BROOKLYN | NY | 11220 | |
| RED N BLUE CLOTHING INC | RED N BLUE CLOTHING INC. | 246 WEST 38TH STREET, SUITE 703 | | | NEW YORK | NY | 10018 | |
| Redd, Alexis T | | Address Redacted | | | | | | |
| Redinger, Susan H | | Address Redacted | | | | | | |
| Redler, Stacy L | | Address Redacted | | | | | | |
| Redondo, Katherine | | Address Redacted | | | | | | |
| Reece, Tasha Alycia | | Address Redacted | | | | | | |
| Reed, Alison Rene | | Address Redacted | | | | | | |
| Reed, Andrea Marie | | Address Redacted | | | | | | |
| Reed, Chrishana C | | Address Redacted | | | | | | |
| Reed, Javan D | | Address Redacted | | | | | | |
| Reed, Khadijah S | | Address Redacted | | | | | | |
| Reed, Laura P | | Address Redacted | | | | | | |
| Reed, Raquel L | | Address Redacted | | | | | | |
| Reed, Stacey Denae | | Address Redacted | | | | | | |
| Reeder, Tiffany D | | Address Redacted | | | | | | |
| Reeves, Sparkle D | | Address Redacted | | | | | | |
| REGAL ORIGINALS INC. | | 247 WES 37TH STREET | | | NEW YORK | NY | 01001 | |
| Regan, Casey Lynr | | Address Redacted | | | | | | |
| REGENT GLOBAL SOURCING, | REGENT GLOBAL SOURCING, INC. | 1111 CHESTNUT STREET | | | BURBANK | CA | 91506 | |
| Regions | | 525 Okeechobee Blvd. | Suite 100 | | West Palm Beach | FL | 33410 | |
| Regions | | 5711 S. Johnston St. | | | Lafayette | LA | 70503 | |
| REGIONS BANK | PIER PARK | 15501 PANAMA CITY BEACH PKWY | | | PANAMA CITY | FL | 32413 | |
| Rego, Briana | | Address Redacted | | | | | | |
| Regozo, Rebekah J | | Address Redacted | | | | | | |
| Reichel, Elena N | | Address Redacted | | | | | | |
| Reid, Anastasia Marie | | Address Redacted | | | | | | |
| Reid, Angelia L | | Address Redacted | | | | | | |
| Reider, Jennifer W | | Address Redacted | | | | | | |
| Reiling, Amelia | | Address Redacted | | | | | | |
| REINA MENDEZ | | 5481 ALMEDA AVE. #2C | | | ARVERNE | NY | 11692 | |
| Reinckens, Thomas E | | 371 Briar Brae Road | | | Stamford | CT | 06903 | |
| Reine, Tina Marie | | Address Redacted | | | | | | |
| RELIANCE ENGINEERING, P | RELIANCE ENGINEERING. P.C. | 98 ROSE AVENUE | | | STATEN ISLAND | NY | 10306 | |
| Reliant Energy | | P.O. BOX 650475 | | | DALLAS | TX | 75265 | |
| RELIANT ENERGY | | P.O. BOX 650475 | | | DALLAS | TX | 75265 | |
| RELIANT SECURITY | | 450 SEVENTH AVENUE, SUITE 503 | | | NEW YORK | NY | 10123 | |
| RELYCO SALES, INC. | RELYCO | PO BOX 1229 | | | DOVER | NH | 03821 | |
| Relyea, Courtney A | | Address Redacted | | | | | | |
| REMCO ENERGY SOLUTIONS | REMCO ENERGY | 5 INDEPENDENCE WAY | | | PRINCETON | NJ | 08540 | |
| Remsen, Whitney Elizabeth | | Address Redacted | | | | | | |
| Renaisance at Colony Park, LLC | | 125 S. Congress | Suite 1800 | Capitol Towers | Jackson | MS | 39201 | |
| RENAISSANCE AT COLONY P | RENAISSANCE AT COLONY PARK | PO BOX 13809 | | | JACKSON | MS | 39236 | |
| RENATA A PAWLIK | | 304 EDGEMONT TERRACE | | | TEANECK | NJ | 07666 | |
| RENATA F DE DANTIL | | 25 RUE DE LATHENEE | | | 1206 GENEVA | | | SWITZERLAND |
| Rendon de Jefferies, Cecilia F | | Address Redacted | | | | | | |
| Rendon, Christa E | | Address Redacted | | | | | | |
| RENEE TINSLEY | | 815 LAKE SHORE DRIVE | | | MITCHELLVILLE | MD | 20721 | |
| Rennert, Pamela S | | Address Redacted | | | | | | |
| RENO RETAIL CO. | RENO RETAIL CO | P. O. BOX 933497 | | | ATLANTA | GA | 31193 | |
| Reno Retail Company LLC | Attn General Counse | c/o Bayer Properties Inc | 2222 Arlington Avenue | | Birmingham | AL | 35205 | |
| RENO TAHOE WINDOW CLEAN | RENO TAHOE WINDOW CLEANING | 59 DAMONTE RANCH PKWY SUITE B-187 | | | RENO | NV | 89521 | |
| Repeta, Deborah W | | Address Redacted | | | | | | |
| Reppas-McClain, Mary | | Address Redacted | | | | | | |
| REPUBLIC CLOTHING CORP | CIT COMMERCIAL SERVICE GROUP | P. O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| REPUBLIC CLOTHING GROUP | THE CIT GROUP COMM. SERVICES I | C/O REPUBLIC CLOTHING GROUP INC. | P.O. BOX 1036 | | CHARLOTTE | NC | 28201 | |
| REPUBLIC SERVICES | REPUBLIC SERVICES #695 | P.O. BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| Resendez, Yesenia | | Address Redacted | | | | | | |
| Respeto, Monica M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Restivo, Mariah | | Address Redacted | | | | | | |
| RETAIL NEXT, INC. | | 60 SOUTH MARKET STREET, 10TH FLOOR | | | SAN JOSE | CA | 95113 | |
| Retsos, Anna P | | Address Redacted | | | | | | |
| REVOLUTION BY EDWIN | REVOLUTION BY EDWIN LLC | 256 26TH STREET | SUITE 200 | | SANTA MONICA | CA | 90402 | |
| Revon-Cabibi, Mary Catherine | | Address Redacted | | | | | | |
| REXEL CAPITOL LIGHT | CAPITOL LIGHT | PO BOX 418453 | | | BOSTON | MA | 02241 | |
| REXEL/CAPITOL LIGHT & S | CAPITOL LIGHT | PO BOX 418453 | | | BOSTON | MA | 02241 | |
| Reyes Ordonez, Durie V | | Address Redacted | | | | | | |
| Reyes Ramos, Liliana | | Address Redacted | | | | | | |
| Reyes, Alexandra Arielle | | Address Redacted | | | | | | |
| Reyes, Anabelle M | | Address Redacted | | | | | | |
| Reyes, Carolanne | | Address Redacted | | | | | | |
| Reyes, Emily L | | Address Redacted | | | | | | |
| Reyes, Maria Kristina Darang | | Address Redacted | | | | | | |
| Reyes, Roslyn Lizette | | Address Redacted | | | | | | |
| Reyna, Ashleigh R | | Address Redacted | | | | | | |
| Reyna, Jim Danie | | Address Redacted | | | | | | |
| Reynolds, Helen | | Address Redacted | | | | | | |
| Reynolds, Joann | | Address Redacted | | | | | | |
| Reza, Cassandra A | | Address Redacted | | | | | | |
| REZREKSHN LLC | | 275 CONOVER ST., LOFT 3Q | | | BROOKLYN | NY | 11231 | |
| RFL ENTERPRISES, LLC | | 1656 HORSESHOE ROAD | | | ENTERPRISE | FL | 32725 | |
| RHODE ISLAND DIV. OF TA | RHODE ISLAND DIVISION OF TAXAT | ONE CAPITOL HILL STE 4 | | | PROVIDENCE | RI | 02908 | |
| Rhode Island Div. Of Tax | | One Capitol Hill Ste 4 | | | Providence | RI | 02908 | |
| Rhode Island Division of Taxation | | One Capitol Hil | | | Providence | RI | 02908 | |
| RHODE ISLAND LOCKSMITH | ATTN E. KATAN | 903 PROVIDENCE PLACE #283 | | | PROVIDENCE | RI | 02903 | |
| Rhodes, Niescha L | | Address Redacted | | | | | | |
| Rhudy, Dimitra | | Address Redacted | | | | | | |
| Rhule, Cassaundra L | | Address Redacted | | | | | | |
| Rhyner, Kara N | | Address Redacted | | | | | | |
| Riaz, Iram Shahic | | Address Redacted | | | | | | |
| Ribera, Viviana Alejandra | | Address Redacted | | | | | | |
| Ricabal, Greily | | Address Redacted | | | | | | |
| Ricchiuti, Theresa Lee | | Address Redacted | | | | | | |
| Ricci, Lava Isabella | | Address Redacted | | | | | | |
| Ricci, Toni Marie | | Address Redacted | | | | | | |
| Ricciardi, Theresa Guilia | | Address Redacted | | | | | | |
| Rice, Aaron | | Address Redacted | | | | | | |
| Rice, Adriane Mary | | Address Redacted | | | | | | |
| Rice, Caitlin Kassandra | | Address Redacted | | | | | | |
| Rice, Julie C | | Address Redacted | | | | | | |
| Rice-Cheever, Denise | | Address Redacted | | | | | | |
| RICH AND SKINNY, INC | HANA FINANCIAL, INC. | FILE NO. 50516 | | | LOS ANGELES | CA | 90074 | |
| Rich Owen | | Address Redacted | | | | | | |
| Rich, Linda Sue | | Address Redacted | | | | | | |
| Rich, Twyla Elaine | | Address Redacted | | | | | | |
| RICHARD A KOST & FRANCES DEE | KOST JT TEN | 4206 N 109TH ST | | | KANSAS CITY | KS | 66106 | |
| RICHARD D JACOBSEN | | P O BOX 276 | | | HIGH ROLLS PARK | NM | 88325-0276 | |
| RICHARD E MOOMEY & | INEZ J MOOMEY JT TEN | 4511 LEWIS AVE | | | IDA | MI | 48140 | |
| RICHARD M HUGHES & | GERTRUDE M HUGHES JT TEN | 10402 LIBERTY RD | | | RANDALLSTOWN | MD | 21133 | |
| RICHARD MICHAEL DUVAL SLEDD | | 1987 HIGH POND LANE | | | MOUNT PLEASANT | SC | 29464 | |
| RICHARD OWEN | | 3 CAMPDEN LANE | | | COMMACK | NY | 11725 | |
| RICHARD R ROOKER, CLERK | JUSTICE AA BIRCH BLDG GEN SESSIONS CLERK | 408 SECOND AVE N, STE. 2110 POB 196304 | | | NASHVILLE | TN | 37219 | |
| RICHARD VENNE CUST | KRISTEN VENNE | PA UNIF GIFT MIN ACT | 2411 OVERLAND AVE | | READING | PA | 19608 | |
| RICHARD VENNE CUST | DAVID M VENNE | PA UNIF GIFT MIN ACT | 2411 OVERLAND AVE | | READING | PA | 19608 | |
| RICHARDSON ISD TAX OFFI | RISD | RICHARDSON ISD TAX OFFICE | 970 SECURITY ROW | | RICHARDSON | TX | 75081 | |
| Richardson, Amanda R | | Address Redacted | | | | | | |
| Richardson, Brittany S | | Address Redacted | | | | | | |
| Richardson, Courtney Paige | | Address Redacted | | | | | | |
| Richardson, Lakia A | | Address Redacted | | | | | | |
| Richardson, Rachel J | | Address Redacted | | | | | | |
| Richburg, Bianca Amanda | | Address Redacted | | | | | | |
| RICHMOND CITY OF | CITY OF RICHMOND | 900 EAST BROAD ST. RM. 103 CITY HALL | ATTN T TUCKER | | RICHMOND | VA | 23219 | |
| RICHMOND COUNTY TAX COM | RICHMOND COUNTY TAX COMMISSION | 530 GREENE STR. - ROOM 117 | | | AUGUSTA | GA | 30901 | |
| Richmond, Amber J | | Address Redacted | | | | | | |
| Richmond, Sarah R | | Address Redacted | | | | | | |
| RICH-TAUBMAN ASSOCIATES | DEPARTMENT 56801 | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| RICKS KEY & LOCK COMPAN | RICKS KEY & LOCK COMPANY | 606 ARTHUR AVE | | | DES MOINES | IA | 50313 | |
| RICKS LOCK & KEY SERVI | RICKS LOCK & KEY SERVICE, INC | 209 W. SAN ANTONIO STREET | | | SAN MARCOS | TX | 78666 | |
| RICOH AMERICAS CORP | RICOH USA INC | P.O. BOX 41602 | | | PHILADELPHIA | PA | 19101 | |
| RICOH AMERICAS CORP. | | P.O. BOX 642333 | | | PITTSBURGH | PA | 15264 | |
| RICOH BUSINESS SYSTEMS, | RICOH AMERICAS CORPORATION | P.O. BOX 4245 | | | CAROL STREAM | IL | 60197 | |
| RICOH PRODUCTION PRINT | RICOH PRODUCTION PRINT SOLUTIO | P.O. BOX 644225 | | | PITTSBURGH | PA | 15264 | |
| RICOH USA, INC. | | PO BOX 827577 | | | PHILADELPHIA | PA | 19182 | |
| RIDGEDALE CENTER | SDS-12-2774 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| Ridgedale Center LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Ridgedale Center LLC | Att General Manager | Ridgedale Center | | | Minnetonka | MN | 55305 | |
| RIDGEDALE SHOPPING CENT | RIDGEDALE CENTER | SDS-12-2774 | 12401 Wayzata Blvd. PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Ridley, Viola | | Address Redacted | | | | | | |
| Riel, Nubia Giselz | | Address Redacted | | | | | | |
| RIEMER & BRAUNSTEIN LLP | Times Square Tower | Suite 2506 Seven Times Sq | | | New York | NY | 10036 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riesen, Kenzie S | | Address Redacted | | | | | | |
| Rigel, Amy E | | Address Redacted | | | | | | |
| Riggins, Daydra Lashur | | Address Redacted | | | | | | |
| Riggins, Teryl Simone | | Address Redacted | | | | | | |
| Rijos, Lianne N | | Address Redacted | | | | | | |
| Riley, Crystal L | | Address Redacted | | | | | | |
| Riley, Jeanette O | | Address Redacted | | | | | | |
| Riley, Kelly Ann | | Address Redacted | | | | | | |
| Rinella, Carol Susan | | Address Redacted | | | | | | |
| Riobo, Karen C | | Address Redacted | | | | | | |
| Rios Gomez, Erika | | Address Redacted | | | | | | |
| Rippel, Kristin A | | Address Redacted | | | | | | |
| RISE INTERACTIVE | | ONE SOUTH WACKER DR., STE. 300 | | | CHICAGO | IL | 60606 | |
| Rismani, Sousan N | | Address Redacted | | | | | | |
| RITA MICHELLE RIVERA | | 11512 KENNY DRIVE | | | KELLER | TX | 76244 | |
| Ritchey, Tara Liar | | Address Redacted | | | | | | |
| Ritter, Adrienne Michelle | | Address Redacted | | | | | | |
| Rivas, Daniel Stepher | | Address Redacted | | | | | | |
| Rivas, Miranda M | | Address Redacted | | | | | | |
| Rivera Cruz, Frances C | Hc67 # 35 Mansioner | Address Redacted | | | | | | |
| Rivera Perez, Frances Eledis | | Address Redacted | | | | | | |
| Rivera, Bridgette Racine | | Address Redacted | | | | | | |
| Rivera, Cynthia Lorayne | | Address Redacted | | | | | | |
| Rivera, Kelly | | Address Redacted | | | | | | |
| Rivera, Kelsey Paige | | Address Redacted | | | | | | |
| Rivera, Madelene | | Address Redacted | | | | | | |
| Rivera, Natasha L | | Address Redacted | | | | | | |
| Rivera, Nazaarah | | Address Redacted | | | | | | |
| Rivera, Orfilia | | Address Redacted | | | | | | |
| Rivera, Pamela Janet | | Address Redacted | | | | | | |
| Rivera, Sharlene | | Address Redacted | | | | | | |
| Rivers, Alicia M | | Address Redacted | | | | | | |
| Rivers, Martha G | | Address Redacted | | | | | | |
| RIVERSIDE COUNTY TREASU | RIVERSIDE COUNTY TREASURER | PO BOX 12005 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE SQUARE LTD. P | RIVERSIDE SQUARE LIMITED PARTN | PO BOX 403258 | | | ATLANTA | GA | 30384 | |
| Riverwalk Marketplace (New Orleans), LLC In care of The Howard Hughes Corporation | Att General Counsel | One Galleria Tower | 22nd Floor | 13355 Noel Road | Dallas | TX | 75240 | |
| Riverwalk Marketplace (New Orleans), LLC In care of The Howard Hughes Corporation | | Riverwalk Marketplace (New Orleans), LLC | | | | | | |
| RIVERWALK OUTLETS | | 500 PORT OF NEW ORLEANS PLACE, SUITE 101 | | | NEW ORLEANS | LA | 70130 | |
| Rix, Jill R | | Address Redacted | | | | | | |
| Roach, Katherine Marjorie | | Address Redacted | | | | | | |
| Roache, Ruth A | | Address Redacted | | | | | | |
| Robbins, Christa M | | Address Redacted | | | | | | |
| Robbins, Kimberly L | | Address Redacted | | | | | | |
| ROBERT BROTHERS | CHAPTER 13 TRUSTEE | P.O. BOX 2405 | | | MEMPHIS | TN | 38101 | |
| ROBERT E FISHER | | 752 COOPER ST | | | WOODBURY | NJ | 08096-2521 | |
| ROBERT E.HYMAN, TRUSTEE | | P.O. BOX 983 | | | MEMPHIS | TN | 38101 | |
| Robert Grayson | | Address Redacted | | | | | | |
| ROBERT GRAYSON | THE GRAYSON COMPANY | 200 PARK AVENUE SOUTH STE #1611 | | | NEW YORK | NY | 10003 | |
| ROBERT GRAYSON | ROBERT C. GRAYSON | THE GRAYSON COMPANY | 200 PARK AVENUE SOUTH, STE. 1611 | | NEW YORK | NY | 10003 | |
| ROBERT M SINKO & | PAMELA M SINKO JTTEN | 7546 SONG LAKE RD | | | TULLY | NY | 13159-9211 | |
| ROBERT M YEAGER | | 2552 ROSEBUSH DRIVE | | | COLUMBUS | OH | 43235 | |
| ROBERT P. DUCKWORTH | CLERK OF CIRCUIT COURT | PO BOX 71 | | | ANNAPOLIS | MD | 21404 | |
| Roberto, Melissa A | | Address Redacted | | | | | | |
| Roberts, Katie K | | Address Redacted | | | | | | |
| Roberts, Latisha C | | Address Redacted | | | | | | |
| Roberts, Nyesha Ashley | | Address Redacted | | | | | | |
| Roberts, Shannon Tanea | | Address Redacted | | | | | | |
| Roberts, Sia-Anne J | | Address Redacted | | | | | | |
| Robertson, Courtney A | | Address Redacted | | | | | | |
| Robertson, Denise | | Address Redacted | | | | | | |
| Robinson Mall-JCP Associates Ltc | | Terminal Tower | 50 PUBLIC SQUARE | SUITE 1360 | CLEVELAND | OH | 44113-2267 | |
| Robinson, Annie Maxine | | Address Redacted | | | | | | |
| Robinson, Cheryl Patrice | | Address Redacted | | | | | | |
| Robinson, Dana Jear | | Address Redacted | | | | | | |
| Robinson, Kristin Nicole | | Address Redacted | | | | | | |
| Robinson, Marquel Vannet | | Address Redacted | | | | | | |
| Robinson, Shontrice | | Address Redacted | | | | | | |
| Robinson, Stefanie | | Address Redacted | | | | | | |
| Robinson, Tyneisha L | | Address Redacted | | | | | | |
| Robison, Darby Sue | | Address Redacted | | | | | | |
| ROBYN ALBAUM | | 780 S. PARK ROAD, APT. 728 | | | HOLLYWOOD | FL | 33021 | |
| ROBYN AZZARONE | | 121 CASSANDRA LANE | | | NORTH KINGSTON | RI | 02852 | |
| Rocco, Adriana Marquez | | Address Redacted | | | | | | |
| Rocha, Alba Rivera | | Address Redacted | | | | | | |
| ROCHE DIFFUSION MAILLE | | | | | | | | |
| ROCKAWAY CENTER ASSOCIA | | 4835 ROCKAWAY CENTER ASSOCIATE | NEWARK POST OFFICE | POST OFFICE BOX 35466 | NEWARK | NJ | 07193 | |
| Rockaway Center Associates | | 225 West Washington Street | | | Indaiapolis | IN | 46204 | |
| ROCKAWAY TOWNSHIP | TOWNSHIP OF ROCKAWAY | 65 MOUNT HOPE ROAD | | | ROCKAWAY | NJ | 07866 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rockenstein, Kirstin Louise | | Address Redacted | | | | | | |
| ROCKET SOFTWARE INC. | | PO BOX 842965 | | | BOSTON | MA | 02284 | |
| Rockwell, Amanda L | | Address Redacted | | | | | | |
| Rockwood, Terrin A | | Address Redacted | | | | | | |
| Rocky Mountain Power | | PO BOX 26000 | | | PORTLAND | OR | 97256 | |
| ROCKY MOUNTAIN POWER | | PO BOX 26000 | | | PORTLAND | OR | 97256 | |
| Roden, Amanda Marie | | Address Redacted | | | | | | |
| Roderick, Myla | | Address Redacted | | | | | | |
| Rodgers, Alexandria Ann | | Address Redacted | | | | | | |
| Rodman, Gabrielle Morgan | | Address Redacted | | | | | | |
| Rodrigue, Nicole Danielle | | Address Redacted | | | | | | |
| Rodriguez Danton, Claudia IV | | Address Redacted | | | | | | |
| Rodriguez Diaz, Karla | | Address Redacted | | | | | | |
| Rodriguez, Alyssa A | | Address Redacted | | | | | | |
| Rodriguez, Ana Mariellz | | Address Redacted | | | | | | |
| Rodriguez, Ana V | | Address Redacted | | | | | | |
| Rodriguez, Arianna | | Address Redacted | | | | | | |
| Rodriguez, Claudia | | Address Redacted | | | | | | |
| Rodriguez, Elizabeth | | Address Redacted | | | | | | |
| Rodriguez, Estephanie Lacayc | | Address Redacted | | | | | | |
| Rodriguez, Janet Marie | | Address Redacted | | | | | | |
| Rodriguez, Jesus Emanue | | Address Redacted | | | | | | |
| Rodriguez, Lexus A | | Address Redacted | | | | | | |
| Rodriguez, Liliana | | Address Redacted | | | | | | |
| Rodriguez, Linda C | Valle Verde III | Address Redacted | | | | | | |
| Rodriguez, Mayelexis | | Address Redacted | | | | | | |
| Rodriguez, Melody Rena | | Address Redacted | | | | | | |
| Rodriguez, Mercedes IV | | Address Redacted | | | | | | |
| Rodriguez, Michae | | Address Redacted | | | | | | |
| Rodriguez, Michelle | | Address Redacted | | | | | | |
| Rodriguez, Miriam L | | Address Redacted | | | | | | |
| Rodriguez, Nadecha R | | Address Redacted | | | | | | |
| Rodriguez, Rubisel | | Address Redacted | | | | | | |
| Rodriguez, Stephanie | | Address Redacted | | | | | | |
| Rodriguez, Susana | | Address Redacted | | | | | | |
| Rodriguez, Vanessa | | Address Redacted | | | | | | |
| Rodriguez, Veronica | | Address Redacted | | | | | | |
| Rodriguez, Yaima | | Address Redacted | | | | | | |
| Rodriguez, Yanna | | Address Redacted | | | | | | |
| Rodriguez, Yvette | | Address Redacted | | | | | | |
| Rody, Kristen D | | Address Redacted | | | | | | |
| ROGER A BENNETT | | 12316 NE SLIDERBERG RD | | | BRUSH PRAIRIE | WA | 98606 | |
| ROGER E GAVAGAN & BARBARA W | GAVAGAN JT TEN | 5 KENDALL TERR | | | DANBURY | CT | 06811 | |
| ROGERS SIGN CO., INC. | | 110 LAVINIA STREET | | | MILTON | DE | 19968 | |
| Rogers, Andrea Lynr | | Address Redacted | | | | | | |
| Rogers, Jessica L | | Address Redacted | | | | | | |
| Rogers, Melanie Liv | | Address Redacted | | | | | | |
| Rogers, Shana | | Address Redacted | | | | | | |
| Rogge, Suselmari | | Address Redacted | | | | | | |
| Rogowski, Johanna Foley | | Address Redacted | | | | | | |
| Rogulj, Bonnie Leigh | | Address Redacted | | | | | | |
| Rojas, Elizabeth | | Address Redacted | | | | | | |
| Rojas, Felicitas | | Address Redacted | | | | | | |
| Rojas, Jeannine Marie | | Address Redacted | | | | | | |
| Rojas, Jerrycka | | Address Redacted | | | | | | |
| Rojas, Jessica M | | Address Redacted | | | | | | |
| Rojas, Lakisha L | | Address Redacted | | | | | | |
| Rojas, Marisa | | Address Redacted | | | | | | |
| Rokhkind, Anna | | Address Redacted | | | | | | |
| Rolle, Jan-Donnell Marie | | Address Redacted | | | | | | |
| Roloson, Andrea N | | Address Redacted | | | | | | |
| Roman, Camelia Lacrimioarz | | Address Redacted | | | | | | |
| Roman, Jessica I | | Address Redacted | | | | | | |
| Roman, Marlequin A | | Address Redacted | | | | | | |
| Romanenko, Olga V | | Address Redacted | | | | | | |
| Romanov, Deborah L | | Address Redacted | | | | | | |
| Romanski, Maria R | | Address Redacted | | | | | | |
| Romeleotes, Margarita | | Address Redacted | | | | | | |
| Romero, Alejandra | | Address Redacted | | | | | | |
| Romero, Elisa Denise | | Address Redacted | | | | | | |
| Romero, Ericka R | | Address Redacted | | | | | | |
| Romero, Janee Lynr | | Address Redacted | | | | | | |
| Romero, Olinda G | | Address Redacted | | | | | | |
| Romiti, Robert A | | Address Redacted | | | | | | |
| RONALD MOSES | CITY OF NEW YORK | 116 JOHN STREET 15TH FLOOR | | | NEW YORK | NY | 10038 | |
| Rongero, Beverly Anne | | Address Redacted | | | | | | |
| RONNIE HEFT & SANDI HEFT JT TEN | | 18 BROOKFIELD LANE | | | CENTEREACH | NY | 11720 | |
| Rooney, Kristiane | | Address Redacted | | | | | | |
| Roos, Lisa A | | Address Redacted | | | | | | |
| ROOSEVELT FIELD MALL | | 4636 ROOSEVELT FIELD MALL | PO BOX 35467 | | NEWARK | NJ | 07193 | |
| ROOSEVELT FIELD WATER D | ROOSEVELT FIELD WATER DIST. | TOWN OF HEMPSTEAD DEPT. OF WATER | 1995 PROSPECT AVENUE | | EAST MEADOW | NY | 11554 | |
| Roque, Vanessa C | | Address Redacted | | | | | | |
| Roque, Yuleisy | | Address Redacted | | | | | | |
| ROSA MARTINEZ | | 30 HIGHLAND ST. APT. 5G | | | TAUNTON | MA | 02780 | |
| ROSA VIESTE | | 21 MILL STREET | | | JOHNSTON | RI | 02919 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosa, Christine | | Address Redacted | | | | | | |
| Rosa, Sandra | | Address Redacted | | | | | | |
| Rosario, Camille | | Address Redacted | | | | | | |
| Rosas, Kenia L | | Address Redacted | | | | | | |
| Rosas, Veronica | | Address Redacted | | | | | | |
| Rosasco, Mary Jane | | Address Redacted | | | | | | |
| ROSE BRAND | | 10616 LANARK STREET | | | SUN VALLEY | CA | 91352 | |
| Rose, Liza M N | | Address Redacted | | | | | | |
| ROSEKEI & COMPANY, INC. | | 325 WEST 38TH STREET #310 | | | NEW YORK | NY | 10018 | |
| Rosenberger, Ashley K | | Address Redacted | | | | | | |
| Rosenblum, Jerry A | | Address Redacted | | | | | | |
| Ross Jr, Alton Rone | | Address Redacted | | | | | | |
| Ross, Bernard Monta | | Address Redacted | | | | | | |
| Ross, Christina A | | Address Redacted | | | | | | |
| Ross, Kimberly Marie | | Address Redacted | | | | | | |
| Ross, Mariah Kiyoke | | Address Redacted | | | | | | |
| Ross, Sandi Renea | | Address Redacted | | | | | | |
| Ross, Selena M | | Address Redacted | | | | | | |
| Rossell, Donna B | | Address Redacted | | | | | | |
| Rossi, Connie E | | Address Redacted | | | | | | |
| Rosu, Evelina N | | Address Redacted | | | | | | |
| ROTH BROS., INC. | | PO BOX 72464 | | | CLEVELAND | OH | 44192 | |
| ROTH INTERNATIONAL | AMERICAN TEXFAC | P.O. BOX 678 MIDTOWN STATION | | | NEW YORK | NY | 10018 | |
| Rothlis, Leila | | Address Redacted | | | | | | |
| Rothrock-Kinard, Cynthia W | | Address Redacted | | | | | | |
| Rothschild, Danuta Alzbiete | | Address Redacted | | | | | | |
| ROTO ROOTER-LEHIGH VALL | ROTO-ROOTER-LEHIGH VALLEY | P.O. BOX 21261 | | | LEHIGH VALLEY | PA | 18002 | |
| ROTO-ROOTER - BOSSIER C | ROTO-ROOTER - BOSSIER CITY | PO BOX 5055 | | | BOSSIER CITY | LA | 71171 | |
| ROTO-ROOTER PLUMBING & | ROTO-ROOTER PLUMBING & DRAIN S | PO BOX 35228 | | | GREENSBORO | NC | 27425 | |
| ROTO-ROOTER SERVICE & P | RUSSELL WARNER INC. | 24971 AVENUE STANFORD | | | VALENCIA | CA | 91355 | |
| ROTO-ROOTER SERVICES-CO | ROTO-ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROUSE PROPERTIES MANAGE | BRIDGEWATER COMMONS | SDS-12-2893 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Rouse Providence LLC | Att Law/Lease Administrator | c.o Providence Place | 110 N Wacker Drive | | Chicago | IL | 60606 | |
| Rouse Providence LLC | Att General Manager | Providence Place | One Providence Place | | Providence | RI | 02903 | |
| ROUSE SI SHOPPING CENTE | GGP STATEN ISLAND MALL LLC | SDS-12-2730 P.O.BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| Roush, Shery | | Address Redacted | | | | | | |
| Roux, Jacquetta | | Address Redacted | | | | | | |
| Rovira, Gloria | | Address Redacted | | | | | | |
| Rowe-Black, Marjorie | | Address Redacted | | | | | | |
| ROXANA STRUSS | | 70 CART RD | | | DOVER PLAINS | NY | 12522 | |
| ROY J. GORDON | | 8701 BERGENLINE AVENUE, APT C5 | | | NORTH BERGEN | NJ | 07047 | |
| ROY LIM | | 5007 192ND ST | | | FRESH MEADOWS | NY | 11365 | |
| ROYALTON ROAD JOINT VEN | SOUTHPARK MALL LLC | P.O. BOX 785492 | | | PHILADELPHIA | PA | 19178 | |
| ROYALTY LOCK & KEY, INC | ROYALTY LOCK & KEY, INC. | P.O. BOX 3181 | | | FARMINGTON HILLS | MI | 48333 | |
| Rozanski, Sylvia Mariz | | Address Redacted | | | | | | |
| RPI Bel Air Mall LLC | | c/o Rouse Properties Inc | 1116 Avenue of the Americas | Suite 2800 | New York | NY | 10036 | |
| Rrotani, Paskualine | | Address Redacted | | | | | | |
| RTKL ASSOCIATES INC. | | P. O. BOX 402336 | | | ATLANTA | GA | 30384 | |
| Rua, Walquiria | | Address Redacted | | | | | | |
| Rubio, Celina | | Address Redacted | | | | | | |
| Rubio, Eleazar Robert | | Address Redacted | | | | | | |
| Rucker, Brittany N | | Address Redacted | | | | | | |
| Rucker, Kathryn M | | Address Redacted | | | | | | |
| Rudeen, Natalya Nikolayevna | | Address Redacted | | | | | | |
| Rue, Elizabeth M | | Address Redacted | | | | | | |
| Rueda, Nancy | | Address Redacted | | | | | | |
| Ruiz Gutierrez, Rocio | | Address Redacted | | | | | | |
| Ruiz, Elizabeth | | Address Redacted | | | | | | |
| Ruiz, Iannis Lyanr | | Address Redacted | | | | | | |
| Ruiz, Maria V | | Address Redacted | | | | | | |
| Ruiz, Veronica M | | Address Redacted | | | | | | |
| RUNNING STITCH | | 213 WEST 35TH STREET, SUITE 803 | | | NEW YORK | NY | 10001 | |
| RUNWAY GLOBAL LIMITED | THE CIT GROUP/COMMERCIAL SERVI | P. O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| RUNWAY TEXTILE | | 1232 SOUTH HOOPER AVE. | | | LOS ANGELES | CA | 90021 | |
| Runyon, Amanda M | | Address Redacted | | | | | | |
| Ruotolo, Andrea G | | Address Redacted | | | | | | |
| Rushing, Jazmyn N | | Address Redacted | | | | | | |
| RUSIKO DVIR | | 4141 41ST STREET, #4K | | | SUNNYSIDE | NY | 11104 | |
| Rusnak, Carly M | | Address Redacted | | | | | | |
| Russek, Ashley Elizabeth | | Address Redacted | | | | | | |
| RUSSELL C ACKLEY | | N 022 W 28618 LOUIS AVE | | | PEWAUKEE | WI | 53072 | |
| Russell, Nicole Leigh | | Address Redacted | | | | | | |
| Russo, Amanda T | | Address Redacted | | | | | | |
| Russo, Dina Michelle | | Address Redacted | | | | | | |
| Russo, Kayla M | | Address Redacted | | | | | | |
| Rustin, Brittany M | | Address Redacted | | | | | | |
| Rustvold, Susan K | | Address Redacted | | | | | | |
| RUTH E BURNS & | C PATRICK BURNS JT TEN | 9809 BELINDER | | | LEAWOOD | KS | 66206 | |
| Rutherford, Gugu Ntombi Nozizwe | | Address Redacted | | | | | | |
| RYAN MAPES | | | | | | | | |
| RYAN W GREENE, ESQ. | THE GREENE LAW FIRM | 15-13 NORRE GADE PO BOX 1197 | | | ST. THOMAS | VI | 00802 | |
| Ryan, Rebekka | | Address Redacted | | | | | | |
| Rye, Chicquita L | | Address Redacted | | | | | | |
| Ryland, Jannese Diane | | Address Redacted | | | | | | |
| Ryu, Su Jung | | Address Redacted | | | | | | |
| S H ENCAD, INC. | | 3440 E. 14TH STREET | | | LOS ANGELES | CA | 90023 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S.A. COMUNALE CO., INC. | | 2900 NEWPARK DRIVE | PO BOX 150 | | BARBERTON | OH | 44203 | |
| S.S. COMPANY HANGZHOU O | S.S. COMPANY HANGZHOU OFFICE | Suite 1402, Building 3 Tianhui Yuar | 411 Jincheng Road, Xiaoshar | | Hangzhou | | 311200 | China |
| S.S.COMPANY LIMITED | | HANGZHOU OFF, STE 1402 BLDG 3 | TIANHUI YUAN 411 JINCHENG RD. XIAOSHAN | | HANGZHOU | | 311200 | CHINA |
| Saab, Mira | | Address Redacted | | | | | | |
| Saba, Dolla Miche | | Address Redacted | | | | | | |
| Sacerdote, Elizabeth Angela | | Address Redacted | | | | | | |
| SACHA C BERETTA | | 220 PROSPECT AVE #1-S | | | HACKENSACK | NJ | 07601 | |
| SACRAMENTO COUNTY SHERI | SACRAMENTO COUNTY SHERIFFS OF | COURT SERVICES - CIVIL | 3341 POWER INN ROAD ROOM 313 | | SACRAMENTO | CA | 95821 | |
| SACRAMENTO COUNTY TAX C | SACRAMENTO COUNTY | P.O. BOX 508 | | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO MUNICIPAL | SACRAMENTO MUNICIPAL UTILITIES | P.O. BOX 15555 | | | SACRAMENTO | CA | 95852 | |
| Sadeghi, Haniet | | Address Redacted | | | | | | |
| Sadegi, Fatemeh | | Address Redacted | | | | | | |
| Sadro, Jaclyn Shay | | Address Redacted | | | | | | |
| Saeed, Soneya Sabour | | Address Redacted | | | | | | |
| Saenz, Mireya | | Address Redacted | | | | | | |
| Safarpour, Mercedes Sue | | Address Redacted | | | | | | |
| Safdie, Susana | | Address Redacted | | | | | | |
| Safi, Madina | | Address Redacted | | | | | | |
| Safi, Saba | | Address Redacted | | | | | | |
| Safi, Sadaf | | Address Redacted | | | | | | |
| Safioulina, Irina Viktorovna | | Address Redacted | | | | | | |
| Sager, Deanna Bee | | Address Redacted | | | | | | |
| SAINT LOUIS GALLERIA | GENERAL GROWTH PROPERTIES | C/O SAINT LOUIS GALLERIA | SDS-12-2351 PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Saint Louis Galleria LLC | Attn Law/Lease Administration Department | c/o Saint Louis Galleria | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Saint Louis Galleria LLC | Attn General Manager | Saint Louis Galleria | 1155 Saint Louis Galleria | | St Louis | MO | 63117 | |
| Sais, Lori R | | Address Redacted | | | | | | |
| Saka, Rukayatu | | Address Redacted | | | | | | |
| Sako, Maria L | | Address Redacted | | | | | | |
| Sakyi, Roslyn Ohene | | Address Redacted | | | | | | |
| SAL LENZO | | 500W 56TH STREET APT# 1001 | | | NEW YORK | NY | 10019 | |
| Sala, Maria | | Address Redacted | | | | | | |
| Salapa, Liliana | | Address Redacted | | | | | | |
| Salazar, Antuanette | | Address Redacted | | | | | | |
| Salazar, Fatima M | | Address Redacted | | | | | | |
| Salazar, Luisa Fernandi | | Address Redacted | | | | | | |
| Salazar, Luz I. | | Address Redacted | | | | | | |
| Salcedo, Jacqueline | | Address Redacted | | | | | | |
| Saldana, Danielle M | | Address Redacted | | | | | | |
| Saleem, Meharunisa | | Address Redacted | | | | | | |
| Saleh, Olga | | Address Redacted | | | | | | |
| Salem Five | | 210 Essex St. | | | Salem | MA | 01970 | |
| Salem, Marwa Samir | | Address Redacted | | | | | | |
| Salem, Reema | | Address Redacted | | | | | | |
| Saletta, Christine | | Address Redacted | | | | | | |
| Salgado, Carmen Violeta | | Address Redacted | | | | | | |
| Salgado, Daisy | | Address Redacted | | | | | | |
| Salinas, Francina | | Address Redacted | | | | | | |
| Salko, Lourdes | | Address Redacted | | | | | | |
| Salkovitz, Deborah J | | Address Redacted | | | | | | |
| Sallam, Abeer Lotfy | | Address Redacted | | | | | | |
| Sallee, Shannon Rae | | Address Redacted | | | | | | |
| Salmon, Cherie Tsao | | Address Redacted | | | | | | |
| Salomon, Natasha Louise | | Address Redacted | | | | | | |
| SALON MARROW DYCKMAN NE | SALON MARROW DYCKMAN NEWMAN & | ATTN DANIEL I. GOLDBERG | 292 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| Salonen, Jamie Lee | | Address Redacted | | | | | | |
| SALT LAKE CITY CORP. | | PO BOX 145458 | | | SALT LAKE CITY | UT | 84114 | |
| SALT LAKE COUNTY ASSESS | SALT LAKE COUNTY ASSESSOR | PO BOX 410470 | | | SALT LAKE CITY | UT | 84141 | |
| Salt River Project | | P. O. BOX 80062 | | | PRESCOTT | AZ | 86304 | |
| SALT RIVER PROJECT | | P. O. BOX 80062 | | | PRESCOTT | AZ | 86304 | |
| Salter, Amanda Gail | | Address Redacted | | | | | | |
| SALTY INC./DESIGN HISTO | SALTY INC./DESIGN HISTORY | 499 SEVENTH AVE | | | NEW YORK | NY | 10018 | |
| Salus Capital Partners, LLC | Peter Coates | Sr. VP, Special Assets | 197 First Avenue, Ste 250 | | Needham | MA | 02494 | |
| Salvador Reyes, Sandra | | Address Redacted | | | | | | |
| Salvatierra, Marie | | Address Redacted | | | | | | |
| Salvatore, Gimena E | | Address Redacted | | | | | | |
| SAMANTHA MUSUMECI | | 586 YETMAN AVENUE | | | STATEN ISLAND | NY | 10307 | |
| Samayoa, Jensherise | | Address Redacted | | | | | | |
| Samba, Ghaiha | | Address Redacted | | | | | | |
| Sams, Paloma Raquel | | Address Redacted | | | | | | |
| Samson, Jessica | | Address Redacted | | | | | | |
| SAMSUNG C&T AMERICA, IN | WELLS FARGO TRADE CAPITAL SERV | P. O. BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| SAMSUNG C&T AMERICA, IN | SAMSUNG C&T AMERICAN, INC. | C/O CITIBANK LOCKBOX OPERATION | P.O. BOX 7247-7189 | | PHILADELPHIA | PA | 19170 | |
| Samter, Elise Rebecca | | Address Redacted | | | | | | |
| SAMUEL CLAIBORNE | | PO BOX 509 | | | HIGH FALLS | NY | 12440 | |
| SAMUEL DWIGHT THOMAS | | 16210 WIMBERLY LN | | | ROSHARON | TX | 77583-6913 | |
| Samuels, Kimesha L | | Address Redacted | | | | | | |
| Samuels-Caputo, Minette Rae | | Address Redacted | | | | | | |
| SAN BERNARDINO COUNTY | | AGRICULTURE/WEIGHTS & MEASURES | 777 EAST RIALTO AVENUE | | SAN BERNARDINO | CA | 92415 | |
| SAN DIEGO COUNTY TAX CO | SAN DIEGO COUNTY TAX COLLECTOR | TREASURER-TAX COLLECTOR | P.O. BOX 129009 | | SAN DIEGO | CA | 92112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO GAS & ELECT | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | SANTA ANA | CA | 92799 | |
| SAN DIEGO GAS & ELECTRI | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | | | SANTA ANA | CA | 92799 | |
| San Diego Gas & Electric | | P.O. BOX 25111 | | | SANTA ANA | CA | 92799 | |
| SAN FRANCISCO SHOPPING | SAN FRANCISCO SHOPPING CENTRE | FILE # 56993 | | | LOS ANGELES | CA | 90074 | |
| SAN FRANCISCO TAX COLLE | SAN FRANCISCO TAX COLLECTOR | UNSECURED PROPERTY TAX | PO BOX 7427 | | SAN FRANCISCO | CA | 94120 | |
| San Juan Departamento de Taxes | | P. O. Box 70179 | | | San Juan | PR | 00936 | |
| SAN MATEO COUNTY TAX CO | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER, 1ST FLOOR | | | REDWOOD CITY | CA | 94063 | |
| Sanatar, James C | | Address Redacted | | | | | | |
| Sanchez Palomares, Maria F | | Address Redacted | | | | | | |
| Sanchez Ramirez, Gloria | | Address Redacted | | | | | | |
| Sanchez, Carmen | | Address Redacted | | | | | | |
| Sanchez, Cristina | | Address Redacted | | | | | | |
| Sanchez, Genesis | | Address Redacted | | | | | | |
| Sanchez, Mina Ioune | | Address Redacted | | | | | | |
| Sanchiz, Mariso | | Address Redacted | | | | | | |
| Sand, Amy L | | Address Redacted | | | | | | |
| Sandefer, Lauren Nichole | | Address Redacted | | | | | | |
| Sanders, Chiaki Kinoshita | | Address Redacted | | | | | | |
| Sanders, Jacqueline | | Address Redacted | | | | | | |
| Sanders, Kelly Lynr | | Address Redacted | | | | | | |
| Sanders, Kitty K | | Address Redacted | | | | | | |
| Sandifer, Erica M | | Address Redacted | | | | | | |
| Sandoval, Elia | | Address Redacted | | | | | | |
| SANDPIPER ENERGY | | PO BOX 1678 | | | SALISBURY | MD | 21802 | |
| SANDRA GREENBERG | TR U/A 05/15/98 | SANDRA GREENBERG REVOC LIV TRSUT | 19 HAVEN VIEW | | ST LOUIS | MO | 63141-7902 | |
| SANDRA K ACCOLA | | 1500 VALDERS AV N | | | GOLDEN VALLEY | MN | 55427 | |
| Sands, Julie J | | Address Redacted | | | | | | |
| Sanghvi, Drashti V | | Address Redacted | | | | | | |
| Sanghvi, Janet Elaine | | Address Redacted | | | | | | |
| Sankey, Nakeya Junee | | Address Redacted | | | | | | |
| Sansbury, Jasmine T | | Address Redacted | | | | | | |
| Sansweet, Amy Robin | | Address Redacted | | | | | | |
| SANTA ANITA | BANK OF AMERICA | FILE # 55700 | | | LOS ANGELES | CA | 90074 | |
| SANTA ANITA SHOPPINGTOW | SANTA ANITA | BANK OF AMERICA | FILE # 55700 | | LOS ANGELES | CA | 90074 | |
| Santa Anita Shoppingtown LF | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| SANTA BARBARA COUNTY | COUNTY OF SANTA BARBARA | PO BOX 579 | | | SANTA BARBARA | CA | 93102 | |
| SANTA CLARA COUNTY | WEIGHTS AND MEASURES DIVISION | COUNTY OF SANTA CLARA | 1553 BERGER DR, BLDG 1, 2ND FLOOR | | SAN JOSE | CA | 95112 | |
| SANTA CLARA COUNTY TAX | SANTA CLARA COUNTY TAX COLLECT | COUNTY GOVERNMENT CENTER, EAST WING | 70 WEST HEDDING STREET | | SAN JOSE | CA | 95110 | |
| Santa, Amanda | | Address Redacted | | | | | | |
| Santander Bank | | 1 Santander Way | | | East Providence | RI | 02915 | |
| Santarelli, Anna Marie | | Address Redacted | | | | | | |
| Santarpia, Michael J | | Address Redacted | | | | | | |
| Santeliz, Edilberta S | | Address Redacted | | | | | | |
| Santiago, Beatriz | | Address Redacted | | | | | | |
| Santiago, Elena | | Address Redacted | | | | | | |
| Santiago, Nicole L | | Address Redacted | | | | | | |
| Santiago, Roxanne M | | Address Redacted | | | | | | |
| Santiamo, Marisa | | Address Redacted | | | | | | |
| Santos Gonzalez, Sandy Leticia | | Address Redacted | | | | | | |
| SANTOS PEREZ | | MIDTOWN STATION, PO.BOX 642 | | | NEW YORK | NY | 10018 | |
| Santos, Cristina | | Address Redacted | | | | | | |
| Santos, Danais Stephanie | | Address Redacted | | | | | | |
| Santos, Jennifer C | | Address Redacted | | | | | | |
| Santos, Maria Luizz | | Address Redacted | | | | | | |
| Santos, Priscilla Doris | | Address Redacted | | | | | | |
| Santos, Samantha Ornella | | Address Redacted | | | | | | |
| Sapah-Gulian, Alexa C | | Address Redacted | | | | | | |
| Saplis, Alethea Dawn | | Address Redacted | | | | | | |
| SARA DAVIES | | 2020 S ROCKWOOD BLVD | | | SPOKANE | WA | 99203 | |
| SARA MAYTI | | 694 MYRTLE AVE. #376 | | | BROOKLYN | NY | 11205 | |
| Sarafyan, Anna | | Address Redacted | | | | | | |
| SARAH ARCHER-DAYS | DICKINSON COLLEGE | 28 N. COLLEGE ST. HUB #64 | | | CARLISLE | PA | 17013 | |
| SARAH LEAHY | | 165 HUDSON STREET, #3C | | | NEW YORK | NY | 10013 | |
| Saraiva, Claudia Fernandes | | Address Redacted | | | | | | |
| SARASOTA COUNTY TAX COL | SARASOTA COUNTY TAX COLLECTOR | BARBARA FORD-COATES | 101 S. WASHINGTON BLVD. | | SARASOTA | FL | 34236 | |
| Sargent, Alyssa N | | Address Redacted | | | | | | |
| Sargsyan, Armine | | Address Redacted | | | | | | |
| SARINA MANNA | | 70 BAY 46TH ATREET | | | BROOKLYN | NY | 11214 | |
| Sarmento, Natasha Marie | | Address Redacted | | | | | | |
| Sarracino, Sara | | Address Redacted | | | | | | |
| Sarri, Jacqueline Nataliz | | Address Redacted | | | | | | |
| SARSAPARILLA LIMITED PR | WILLOWBROOK MALL (TX) | SDS-12-3092 | P.O.BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Sasabe, Gabriel E | | Address Redacted | | | | | | |
| Sasagawa, Kuniko | | Address Redacted | | | | | | |
| SASHA HERMAN | | 112 POWERS ST #1 | | | BROOKLYN | NY | 11211 | |
| SASHA INTERNATIONAL (HK | SASHA HANDBAGS, INC. | 460/A MAIN AVENUE | | | WALLINGTON | NJ | 07057 | |
| Sasinowska, Izabela | | Address Redacted | | | | | | |
| SASM AND F LLP | | 667 MADISON AVENUE, 25TH FL | | | NEW YORK | NY | 10065 | |
| Saunders, Ashley Nichole | | Address Redacted | | | | | | |
| Saunders, Leslie E | | Address Redacted | | | | | | |
| Savahan, Sahar | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVANNAH - CITY OF | CITY OF SAVANNAH | REVENUE DEPARTMENT | PO BOX 1228 | | SAVANNAH | GA | 31402 | |
| SAVANNAH ELECTRIC | GEORGIA POWER | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| Savittieri, Chery | | Address Redacted | | | | | | |
| Sawyer, Susan Marie | | Address Redacted | | | | | | |
| Saxton, Elizabeth | | Address Redacted | | | | | | |
| SAYED ALY, MD PA | | 770 KENNEDY BLVD. | | | BAYONNE | NJ | 07002 | |
| Sayej, Sama | | Address Redacted | | | | | | |
| SBC | AT&T | PO BOX 8110 | | | AURORA | IL | 60507 | |
| SBC TAX COLLECTTOR | | 172 W. THIRD STREET, FIRST FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| SBH FASHION, INC. | | 35 WEST 36TH STREET, STE. 11E | | | NEW YORK | NY | 10018 | |
| Scandura, Jillian D | | Address Redacted | | | | | | |
| Scantalides, Pamela | | Address Redacted | | | | | | |
| Scarboro, Lesley Jane | | Address Redacted | | | | | | |
| Scarbrough, Sierra Kalynn | | Address Redacted | | | | | | |
| Scates, Barbie M | | Address Redacted | | | | | | |
| Schaeffer, Olga A | | Address Redacted | | | | | | |
| Scharite, Lisa M | | Address Redacted | | | | | | |
| Schell, Erin K | | Address Redacted | | | | | | |
| SCHEME SOFTWARE CORPORA | SCHEME SOFTWARE CORPORATION | 1850 52ND STREET SUITE 3F | | | BROOKLYN | NY | 11204 | |
| Scheneman, Lynda J | | Address Redacted | | | | | | |
| Scherr, Katherine Mildred | | Address Redacted | | | | | | |
| Schiel, Kelsey T | | Address Redacted | | | | | | |
| Schilinski, Joni L | | Address Redacted | | | | | | |
| Schlachter, Senait G | | Address Redacted | | | | | | |
| Schlief, Beth Eller | | Address Redacted | | | | | | |
| Schmidt, Callie L | | Address Redacted | | | | | | |
| Schmidt, Chona C | | Address Redacted | | | | | | |
| Schmidt, Marlene | | Address Redacted | | | | | | |
| Schnur, Kristina N | | Address Redacted | | | | | | |
| Scholi, Jane E | | Address Redacted | | | | | | |
| Schoolfield, Brianna D | | Address Redacted | | | | | | |
| Schrank, Cathy L | | Address Redacted | | | | | | |
| SCHRIER & TOLIN, LLC | | 51 MONROE STREET, SUITE 406 | | | ROCKVILLE | MD | 20850 | |
| Schroeder, Karen Sophia | | Address Redacted | | | | | | |
| Schroeder, Kaylen N | | Address Redacted | | | | | | |
| Schug, Sandra L | | Address Redacted | | | | | | |
| Schulis, Lori G | | Address Redacted | | | | | | |
| SCHULTE ROTH & ZABEL | SCHULTE ROTH & ZABEL LLP | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| Schultz, Brittany K | | Address Redacted | | | | | | |
| Schultz, Pauline R | | Address Redacted | | | | | | |
| Schulz, Samantha Eller | | Address Redacted | | | | | | |
| Schupp, Ashley Michelle | | Address Redacted | | | | | | |
| Schuster, Nydia | | Address Redacted | | | | | | |
| Schwaer, Elisabeth | | Address Redacted | | | | | | |
| Schwartz, Jessica A | | Address Redacted | | | | | | |
| Schweickhardt, Nicole J | | Address Redacted | | | | | | |
| Schweizer, Savanna K | | Address Redacted | | | | | | |
| Sciaba, Catherine Nora | | Address Redacted | | | | | | |
| Sciaris, Joanne | | Address Redacted | | | | | | |
| SCIOTO SECURITY COMPANY | SCIOTO SECURITY COMPANY, INC. | P.O. BOX 236 | | | TAYLOR | MI | 48180 | |
| SCLATER PARTNERS ARCHIT | SCLATER PARTNERS ARCHITECTS | 414 OLIVE WAY, SUITE 300 | | | SEATTLE | WA | 98101 | |
| Scoggins, April Nicole | | Address Redacted | | | | | | |
| Scoggins, Heather Michelle | | Address Redacted | | | | | | |
| Scollin, Yvonne L | | Address Redacted | | | | | | |
| SCOTDIC COLOURS LTD. | | P.O. BOX 25 | | | CIRCLEVILLE | NY | 10919 | |
| Scotiabank | | PO Box 362230 | | | San Juan | PR | 08936 | |
| SCOTT A. ROBERTS | | 43 JANE STREET SUITE 1FW | | | NEW YORK | NY | 10013 | |
| SCOTT M BROWN | | 1409 HAWLING PL SW | | | LEESBURG | VA | 20175 | |
| Scott, Angelica Maria | | Address Redacted | | | | | | |
| Scott, Cherie | | Address Redacted | | | | | | |
| Scott, Ericka | | Address Redacted | | | | | | |
| Scott, Norma J | | Address Redacted | | | | | | |
| Scott, SaQuaia D | | Address Redacted | | | | | | |
| Scott, Shenequa Charmine | | Address Redacted | | | | | | |
| Scott, Sibrena Lemara | | Address Redacted | | | | | | |
| SCOTTSDALE FASHION SQUA | SCOTTSDALE FASHION SQUARE LLC | SCOTTSDALE FASHION SQUARE | PO BOX 31001-2156 | | PASADENA | CA | 91110 | |
| Scottsdale Fashion Square LLC | | Scottsdale Fashion Square Partnership | 7014-590 East Camelback Road | | Scottsdale | AZ | 85251 | |
| Scottsdale Fashion Square LLC | Attn Leasing Department | 11411 North Tatum Boulevard | | | Phoenix | AZ | 85028 | |
| SCS FLOORING SYSTEMS | | 530 S. MAIN STREET, SUITE #110 | | | ORANGE | CA | 92868 | |
| Scuderi, Alice J | | Address Redacted | | | | | | |
| Scullin, Tamara Lynn | | Address Redacted | | | | | | |
| Scutari, Alexis N | | Address Redacted | | | | | | |
| SDG Dadeland Associates Inc | | c/o MS Management Associates Inc | 225 WEST WASHINGTON STREET. | | INDIANAPOLIS | IN | 46204 | |
| SDG Fashion Mall Limited Partnership | | 225 West Washington Street | | | Indianapolis | IN | 46204-3438 | |
| SDG FASHION MALL LP | SDG FASHION MALL, L.P | 2627 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| SDG MACERICH PROPERTIES | SM EASTLAND MALL, LLC | SM EASTLAND MALL, LLC | P.O.BOX 844104 | | LOS ANGELES | CA | 90084 | |
| SEA LILY | | 860 JOHNSON FERRY ROAD | SUITE 140-206 | | ATLANTA | GA | 30342 | |
| Sea, Shirley | | Address Redacted | | | | | | |
| Seabrook, DAndrea E | | Address Redacted | | | | | | |
| Sealey, Jessica Shana Karimz | | Address Redacted | | | | | | |
| SEAN COLLECTION | SEAN COLLECTION INC. | 6701 TRES LAGUNAS DR. | | | HOUSTON | TX | 77083 | |
| SEASCAPE LAMPS, INC. | | PO BOX 810 | | | FREEDOM | CA | 95019 | |
| Seaton, Patricia K | | Address Redacted | | | | | | |
| SEATTLE CITY LIGHT | CITY OF SEATTLE DEPT OF FINANC | P.O. BOX 34017 | | | SEATTLE | WA | 98124 | |
| SECNY FEDERAL CREDIT UN | SECNY FEDERAL CREDIT UNION | 9090 DESTINY USA DRIVE | | | SYRACUSE | NY | 13290 | |
| SECONDSIGHT DESIGN INC. | | 576 BROOME STREET NO. 4 | | | NEW YORK | NY | 10013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Secretary of State | Division of Corporations | Franchise Tax | P.O. Box 7040 | | Dover | DE | 19903 | |
| SECRETARY OF STATE-IL | ILLINOIS SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES | 501 S. SECOND STREET | | SPRINGFIELD | IL | 62756 | |
| SECRETARY OF STATE-NV | SECRETARY OF STATE | 202 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | |
| SECRETARY OF THE TREASU | SECRETARY OF THE TREASURY | PO BOX 9022501 | | | SAN JUAN | PR | 00902 | |
| Secretary of Treasury | | P.O. Box 7040 | | | Dover | DE | 19903 | |
| Secretary of Treasury | | 15th & Pennsylvania Avenue, N.W | | | Washington | DC | 20220 | |
| SECURITAS SECURITY SERV | SECURITAS SECURITY SERVICES US | PO BOX 403412 | | | ATLANTA | GA | 30384 | |
| SECURITIES & EXCHANGE C | SECURITIES & EXCHANGE COMM | 100 F Street NE | | | Washington | DC | 20549 | |
| SEDGWICK LLP | | 2301 MCGEE STREET, SUITE 500 | | | KANSAS CITY | MO | 64108 | |
| Sedivy, Johanna E | | Address Redacted | | | | | | |
| SEE WHY | C/O COLLARD ADVISORY GROUP | 647 MASON ROAD | | | MILFORD | NH | 03055 | |
| Seegoolam, Ariana | | Address Redacted | | | | | | |
| Sefcik, Rebecca | | Address Redacted | | | | | | |
| Segal, Nancei H | | Address Redacted | | | | | | |
| Segall, Molly W | | Address Redacted | | | | | | |
| Seichal, Fatima Maria | | Address Redacted | | | | | | |
| Seiden, Debra A | | Address Redacted | | | | | | |
| Sejdiu, Fatiume | | Address Redacted | | | | | | |
| Seji, Symeja | | Address Redacted | | | | | | |
| SE-KURE CONTROLS, INC. | | 3714 RUNGE ST. | | | FRANKLIN PARK | IL | 60131 | |
| SELECT CLOTHING / LIV | THE CIT GROUP/COMMERCIAL SERVI | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Sellers, Kelli E | | Address Redacted | | | | | | |
| Sellman, Tiaira Monez | | Address Redacted | | | | | | |
| Selsemeyer, Erin M | | Address Redacted | | | | | | |
| Selseth, Heidi | | Address Redacted | | | | | | |
| Seltz, Jade Moon Isabelliz | | Address Redacted | | | | | | |
| Semaan, Julie L | | Address Redacted | | | | | | |
| Semedo, Vanessa P | | Address Redacted | | | | | | |
| SEMINOLE PROPERTIES RET | SEMINOLE PROPERTIES RETAIL, LL | 5804 SEMINOLE WAY | | | HOLLYWOOD | FL | 33314 | |
| SEMINOLE TOWN CENTER LP | SEMINOLE TOWNE CENTER, L.P. | 867726 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| Sensabaugh, Donna | | Address Redacted | | | | | | |
| Senter, Andrea K | | Address Redacted | | | | | | |
| Sentinelli, Maria A | | Address Redacted | | | | | | |
| SEQUIN | SEQUIN LLC | P.O. BOX 24155 | | | MINNEAPOLIS | MN | 55424 | |
| Serder, Laura Beth Caroline | | Address Redacted | | | | | | |
| SERENA FORD LOUDON | | SKIFFINGTON | 75 CAMBRIDGE PKWY 209 | | CAMBRIDGE | MA | 02142 | |
| SERGE NIVELLE STUDIO IN | SERGE NIVELLE STUDIO INC. | 205 HUDSON ST. | | | NEW YORK | NY | 10013 | |
| Sergent, Brianna N | | Address Redacted | | | | | | |
| Ser-Manukyan, Dianne | | Address Redacted | | | | | | |
| Serns, Leanna Giselle | | Address Redacted | | | | | | |
| Serrano, Brenda | | Address Redacted | | | | | | |
| Serrano, Chastity M | | Address Redacted | | | | | | |
| Serrano, Cynthia D | | Address Redacted | | | | | | |
| Serraro, Jillian M | | Address Redacted | | | | | | |
| Serre, Linda D | | Address Redacted | | | | | | |
| Servis, Betsy C | | Address Redacted | | | | | | |
| SERVPRO OF N. CABARRUS | SERVPRO OF N. CABARRUS CTY & C | P.O. BOX 32 | | | KANNAPOLIS | NC | 28082 | |
| SERVPRO OF NORTHEAST DA | SERVPRO OF NORTHEAST DALLAS | 2623 NATIONAL CIRCLE | | | GARLAND | TX | 75041 | |
| SERVPRO OF NORTHEAST FT | SERVPRO OF NORTHEAST FT WORTH | 11833 KATY RD | | | KELLER | TX | 76244 | |
| Sesay, Adama B | | Address Redacted | | | | | | |
| Sessler, Savannah M | | Address Redacted | | | | | | |
| SETERIE GAMBARA S.P.A. | | VIA BRUGNAGO 9 22070 CAPLAGO | | | COMO | | | ITALY |
| Sethi, Maeve Kathleen | | Address Redacted | | | | | | |
| Sevigny, Janet A | | Address Redacted | | | | | | |
| SEWMARK ENTERPRISE | SEWMARK SEWING MACHINE | 359 WEST 36TH STREET, GROUND FLOOR | | | NEW YORK | NY | 10018 | |
| Seyffert, Daniella | | Address Redacted | | | | | | |
| SEYMOUR CLEARLY/SQUEEGE | SEYMOUR CLEARLY/SQUEEGEE KLEEN | 3151 BELVEDERE DRIVE | | | HENDERSON | NV | 89014 | |
| Seymour, Timothy R | | Address Redacted | | | | | | |
| SF Shopping Center Associates LP | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| SGS NORTH AMERICA INC. | CITIBANK | PO BOX 2502 | | | CAROL STREAM | IL | 60132 | |
| Shaafi, Monireh | | Address Redacted | | | | | | |
| Shabani, Shayesteh | | Address Redacted | | | | | | |
| Shackelford, Kelly A | | Address Redacted | | | | | | |
| Shafer, Stacey Lynn | | Address Redacted | | | | | | |
| Shaghaghi, Newsha | | Address Redacted | | | | | | |
| Shah, Janki V | | Address Redacted | | | | | | |
| Shah, Rafia | | Address Redacted | | | | | | |
| Shahbazyan, Yelena | | Address Redacted | | | | | | |
| Shahinyan, Ivetz | | Address Redacted | | | | | | |
| Shahzad, Sanam | | Address Redacted | | | | | | |
| SHAKER GROUP, INC. | | 862 ALBANY SHAKER ROAD | | | LATHAM | NY | 12110 | |
| Shakhnazaryan, Gayane | | Address Redacted | | | | | | |
| SHALEMA KHAN | | | | | | | | |
| Shamkhi, Rana Razzak | | Address Redacted | | | | | | |
| Shamphel, Tenzin | | Address Redacted | | | | | | |
| Shamrock/Outlets at the Border , LLC c/o The Shamrock Group | | 603 North Highway 101 | Suite C | | Solana Beach | CA | 92075 | |
| Shand, Genna L | | Address Redacted | | | | | | |
| Shaner, Elizabeth R | | Address Redacted | | | | | | |
| Shanks, Cameron E | | Address Redacted | | | | | | |
| SHANNON J. BOLIN | | 7305 QUAILWOOD DRIVE, APT. D | | | BAKERSFIELD | CA | 93309 | |
| SHANNON SALLEE | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shannon, John C | | Address Redacted | | | | | | |
| Shapiro, Igor | | Address Redacted | | | | | | |
| Sharma-DSouza, Michelle | | Address Redacted | | | | | | |
| SHARON WEAKLAND | | 1642 EDINBORO DR | | | ALTOONA | PA | 16602 | |
| Sharp, Angelina Fay | | Address Redacted | | | | | | |
| Sharp, Diane | | Address Redacted | | | | | | |
| Sharp, Holly L | | Address Redacted | | | | | | |
| Sharp, Molly Marie | | Address Redacted | | | | | | |
| Sharp, Shannon | | Address Redacted | | | | | | |
| Sharpe, Roxanne S | | Address Redacted | | | | | | |
| SHARR WHITE PRODUCTIONS | SHARR WHITE PRODUCTIONS LLC | 16 PARROTT STREET | | | COLD SPRING | NY | 10516 | |
| Shattuck, Chery | | Address Redacted | | | | | | |
| Shatz, Helen M | | Address Redacted | | | | | | |
| SHAWNEE LI | | 41-18 29TH STREET, APT. 3C | | | LONG ISLAND CITY | NY | 11101 | |
| Shaya, Marie E | | Address Redacted | | | | | | |
| Shaya, Salwa H | | Address Redacted | | | | | | |
| Shedenhelm, Maryanne | | Address Redacted | | | | | | |
| Shedlosky, Patricia A | | Address Redacted | | | | | | |
| Sheffield, Candace A | | Address Redacted | | | | | | |
| Shej, Arijeta | | Address Redacted | | | | | | |
| SHELBY COUNTY CIRCUIT C | SHELBY COUNTY CIRCUIT COURT | CIVIL DIVISION | PO BOX 1810 | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY TRUSTEE | | P.O. BOX 2751 | | | MEMPHIS | TN | 38101 | |
| Shelden, Jessica A | | Address Redacted | | | | | | |
| Shelest, Oksana | | Address Redacted | | | | | | |
| Shelton, Chantel Rose | | Address Redacted | | | | | | |
| Shephard, Ana Marie | | Address Redacted | | | | | | |
| Sheppard, Shana Shenique | | Address Redacted | | | | | | |
| Shepps, Kristina Dyanr | | Address Redacted | | | | | | |
| SHER PLASTICS CO., INC | | 470 SEVENTH AVENUE | 2ND FLOOR | | NEW YORK | NY | 10018 | |
| SHER-DEL TRANSFER & REL | SHER-DEL TRANSFER & RELOCATON | 247 METROPOLITAN AVE. | | | BROOKLYN | NY | 11211 | |
| SHERIFF OF BERGEN COUNT | SHERIFF OF BERGEN COUNTY | BERGEN COUNTY JUSTICE CTR ATTN WAGE DEPT | 10 MAIN STREET, ROOM 204 | | HACKENSACK | NJ | 07601 | |
| Sherifi, Aferdita | | Address Redacted | | | | | | |
| SHERRIE GATZ | | 1816 WINGFIELD DR | | | LONGWOOD | FL | 32779 | |
| SHERRIE WILLIAMSON | | 1816 WINGFIELD DR | | | LONGWOOD | FL | 32779 | |
| SHERRIE WILLIAMSON | | | | | | | | |
| Shervington, Shanie | | Address Redacted | | | | | | |
| Sheth, Jigna Ketankumar | | Address Redacted | | | | | | |
| SHI INTERNATIONAL CORP | | P.O. BOX 952121 | | | DALLAS | TX | 75395 | |
| Shields, Patricia Barnet | | Address Redacted | | | | | | |
| Shifer, Lyubov | | Address Redacted | | | | | | |
| Shihadeh, Christina Miche | | Address Redacted | | | | | | |
| Shipley, Jennifer Cutcliffe | | Address Redacted | | | | | | |
| Shirk, Christopher Alar | | Address Redacted | | | | | | |
| SHIRLEY M RAGLEY | | 215 MYRTLE ST | | | PUNXSUTAWNEY | PA | 15767 | |
| Shirley, Kristin R | | Address Redacted | | | | | | |
| Shishko, Catherine | | Address Redacted | | | | | | |
| Shiwbodh, Cynthia | | Address Redacted | | | | | | |
| Shohatee, Shaikah Alaw | | Address Redacted | | | | | | |
| Shoji, Olivia Camilia | | Address Redacted | | | | | | |
| Sholtes, Colleen Bohr | | Address Redacted | | | | | | |
| Shopping Center Associates | | c/o M.S. Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| SHOPPING CTR ASSOC (MEN | SHOPPING CENTER ASSOCIATES | 9136 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Shops at St Johns LLC | | c/o M.S. Management Associates Inc | 225 W. Washington St. | | Indianapolis | IN | 46204 | |
| SHORT HILLS ASSOC | | DEPT 53501 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| Short Hills Associates | | DEPARTMENT 53501 | P.O.BOX 67000 | | DETROIT | MI | 48267 | |
| SHORT HILLS ASSOCIATES | DEPARTMENT 53501 | P.O.BOX 67000 | | | DETROIT | MI | 48267 | |
| Short Hills Associates LLC | | 200 EAST LONG LAKE ROAD | P.O. BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| SHORT PUMP TOWN CENTER | SHORT PUMP TOWN CENTER LLC | P.O. BOX 72054 | | | CLEVELAND | OH | 44192 | |
| Short Pump Town Center LLC | | TERMINAL TOWER | 50 PUBLIC SQUARE. | SUITE 1360 | CLEVELAND | OH | 44113-2267 | |
| Short, Jackeline Binkley | | Address Redacted | | | | | | |
| Show, Leah J | | Address Redacted | | | | | | |
| Shrestha, Laxchitz | | Address Redacted | | | | | | |
| SHU FEN HU | | 2839 FULTON STREET | | | BROOKLYN | NY | 11207 | |
| Shuker, Michelle M | | Address Redacted | | | | | | |
| Shull, Baylor Lynr | | Address Redacted | | | | | | |
| Shuman, Marcia | | Address Redacted | | | | | | |
| SHUR-MAINTENANCE | | PO BOX 1848 | | | KAMUELA | HI | 96743 | |
| Shushan, Marcia S | | Address Redacted | | | | | | |
| Shushan, Violeta F | | Address Redacted | | | | | | |
| Shuttleworth, M Jocelyr | | Address Redacted | | | | | | |
| Siano, Ruby R | | Address Redacted | | | | | | |
| Sibitsky, Jennifer Marie | | Address Redacted | | | | | | |
| Sidoff, Madeleine V | | Address Redacted | | | | | | |
| Siegel, Frances | | Address Redacted | | | | | | |
| Sierra de Canales, Blanca E | | Address Redacted | | | | | | |
| Sierra, Rebecca A | | Address Redacted | | | | | | |
| Sievert, Azaleah M | | Address Redacted | | | | | | |
| Sigalova, Larisa | | Address Redacted | | | | | | |
| SIGNE YBERG LLC | | 283 PENN ST., APT. 4 | | | BROOKLYN | NY | 11211 | |
| SIGNMASTERS, INC. | SIGNMASTER,INC. | 217 BROOK AVENUE | | | PASSAIC PARK | NJ | 07055 | |
| SIL THREAD, INC. | | 257 WEST 38TH STREET | GROUND FLOOR | | NEW YORK | NY | 10018 | |
| Silke, Taylor Nicole | | Address Redacted | | | | | | |
| Silva Davalos, Lily Betty | | Address Redacted | | | | | | |
| Silva Jones, Maria Marluce | | Address Redacted | | | | | | |
| Silva, Ashley N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silva, Cassandra E | | Address Redacted | | | | | | |
| Silva, Juan D | | Address Redacted | | | | | | |
| Silva, Maria Leticia | | Address Redacted | | | | | | |
| Silva-Martinez, Hector Luis | | Address Redacted | | | | | | |
| Simbajon, Joesabelle G | | Address Redacted | | | | | | |
| SIMON Capital GP | | c/o M.S. Management Associates Inc | 225 W. Washington Street | | Indianapolis | IN | 46204-3438 | |
| SIMON Capital GP | | 225 W. Washington St. | | | Indianapolis | IN | 46204 | |
| SIMON DEBARTOLO/ CORDOV | SIMON PROPERTY GROUP, L.P. | 867670 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| SIMON PROPERT GROUP (TEXAS), L.P. | C/O M.S. MANAGAMENT ASSOCIATES INC. | 225 W WASHINGTON ST. | | | INDIANAPOLIS | IN | 46204-3438 | |
| SIMON PROPERTY GROUP | LENOX SQUARE MALL ATTN BONY PEREZ | 3393 PEACH TREE ROAD NE | | | ATLANTA | GA | 30326 | |
| SIMON PROPERTY GROUP (T | SIMON PROPERTY GROUP (TX), L.P. | 867620 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| SIMON PROPERTY GROUP (T | SIMON PROPERTY GROUP (TX),L.P. | 867925 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| Simon Property Group (Texas), L.P | | c/o M.S. Management Associates Inc | 225 W. Washington | | Indianapolis | IN | 46204 | |
| Simon Property Group (Texas), L.P | | c/o MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| SIMON PROPERTY GROUP (TX), L.P | | 867728 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| SIMON PROPERTY GROUP (TX), L.P | | 867620 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| SIMON PROPERTY GROUP (TX),L.P. | | 867925 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| SIMON PROPERTY GROUP, L.P. | | c/o MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| SIMON PROPERTY GROUP/CO | COTTONWOOD MALL | 10000 COORS BLVD, NW | | | ALBUQUERQUE | NM | 87114 | |
| Simon, Barbara | | Address Redacted | | | | | | |
| Simon, Cassie Cherit | | Address Redacted | | | | | | |
| Simon, Maritza | | Address Redacted | | | | | | |
| Simone, Connie Louise | | Address Redacted | | | | | | |
| Simonetta, Judith A | | Address Redacted | | | | | | |
| SIMPLEX GRINNELL | | DEPT. CH 10320 | | | PALATINE | IL | 60055 | |
| SIMPSON LAW FIRM | | PO BOX 1410 | | | RIDGELAND | MS | 39158 | |
| Simpson, Elizabeth Young | | Address Redacted | | | | | | |
| Simpson, Karin M | | Address Redacted | | | | | | |
| Sinclair, Caley Grace | | Address Redacted | | | | | | |
| Singh, Ashley Diane | | Address Redacted | | | | | | |
| SINGLE DIGITS, INC. | | 4 BEDFORD FARMS DR | SUITE 210 | | BEDFORD | NH | 03110 | |
| Singleton, Brandon George | | Address Redacted | | | | | | |
| Singleton, Megan K | | Address Redacted | | | | | | |
| Singleton, Sonnet L | | Address Redacted | | | | | | |
| Sips, Alaina L | | Address Redacted | | | | | | |
| Sisbot, Demi D | | Address Redacted | | | | | | |
| Sista, Dawn | | Address Redacted | | | | | | |
| Sitaras, Melinda | | Address Redacted | | | | | | |
| SIVAN ILAN | | 22 N 6TH STREET., APT 17I | | | BROOKLYN | NY | 11249 | |
| Sivaperagas, Rachel S | | Address Redacted | | | | | | |
| Siwan, Dina | | Address Redacted | | | | | | |
| Six, Samantha M | | Address Redacted | | | | | | |
| SK SEARCH GROUP, LLC | | 442 ROUTE 202-206 NORTH- #143 | | | BEDMINSTER | NJ | 07921 | |
| SKADDEN, ARPS, SLATE, M | SASM & F LLP | PO BOX 1764 | | | WHITE PLAINS | NY | 10602 | |
| Skaggs, Maria F | | Address Redacted | | | | | | |
| Skidmore, Kristen Marie | | Address Redacted | | | | | | |
| Skinner, Jessica Anr | | Address Redacted | | | | | | |
| Skinner, Pamela Boland | | Address Redacted | | | | | | |
| Skolnick, Fausta | | Address Redacted | | | | | | |
| Skowronski, Lauren Angeline | | Address Redacted | | | | | | |
| SKYTOWN ENTERTAINMENT, | SKYTOWN ENTERTAINMENT, LLC | 424 BROADWAY, SUITE 404 | | | NEW YORK | NY | 10013 | |
| Slagg, Cynthia Gai | | Address Redacted | | | | | | |
| Slater, Heather | | Address Redacted | | | | | | |
| Slavinski, Wendy | | Address Redacted | | | | | | |
| Slawnikowski, Kristy L | | Address Redacted | | | | | | |
| Slechter, Melanie Alisor | | Address Redacted | | | | | | |
| Slepoy, Jacqueline Meg | | Address Redacted | | | | | | |
| SLI SYSTEMS | | 268 BUSH STREET #3900 | | | SAN FRANCISCO | CA | 94104 | |
| Sliva, Laura R | | Address Redacted | | | | | | |
| Sloan, Brooke V | | Address Redacted | | | | | | |
| Sloan, Donna G | | Address Redacted | | | | | | |
| SLOANE E. MAISEL | | PO BOX 850668 | | | MOBILE | AL | 36685 | |
| Slobodenko, Jessica M | | Address Redacted | | | | | | |
| SLTS Grand Avenue, LP | | c/o Cooper & Stebbins LP | 1256 Main Street | Suite 240 | Southlake | TX | 76092 | |
| Slubska, Khrystyna Igorivna | | Address Redacted | | | | | | |
| Slygh, Deborah S | | Address Redacted | | | | | | |
| SM CHOI CORP. | | 318 WEST 39TH STREET 3RD FLR | | | NEW YORK | NY | 10018 | |
| SM Eastland Mall LLC | Attention Center Manager | 800 North Green River Road | | | Evansville | IN | 47715 | |
| SM Eastland Mall LLC | Attention Legal Department | c/o Macerich | 401 Wilshire Blvc | PO Box 2172 | Santa Monica | CA | 90407 | |
| SM EASTLAND MALL, LLC | | P.O.BOX 844104 | | | LOS ANGELES | CA | 90084 | |
| Smaldino, Kimberly A | | Address Redacted | | | | | | |
| Small, Rachelle Deon | | Address Redacted | | | | | | |
| Smart, Lori Ann | | Address Redacted | | | | | | |
| SMITH & HOWARTH INC. | | 62 WEST 37TH STREET #2A | | | NEW YORK | NY | 10018 | |
| SMITH HAVEN CENTER ASSO | SMITH HAVEN CENTER ASSOC., LLC | P.O. BOX 643200 | | | PITTSBURGH | PA | 15264 | |
| Smith, Amanda N | | Address Redacted | | | | | | |
| Smith, Amber S | | Address Redacted | | | | | | |
| Smith, Aneaisha Selena | | Address Redacted | | | | | | |
| Smith, Ashley Kae | | Address Redacted | | | | | | |
| Smith, Avonda D | | Address Redacted | | | | | | |
| Smith, Carolyn J | | Address Redacted | | | | | | |
| Smith, Carrie J | | Address Redacted | | | | | | |
| Smith, Casey A | | Address Redacted | | | | | | |
| Smith, Chante A | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Chelsea R | | Address Redacted | | | | | | |
| Smith, Cynthia L | | Address Redacted | | | | | | |
| Smith, Diana J | | Address Redacted | | | | | | |
| Smith, Emily R | | Address Redacted | | | | | | |
| Smith, Gabrielle | | Address Redacted | | | | | | |
| Smith, Janel L | | Address Redacted | | | | | | |
| Smith, Jenae Lea | | Address Redacted | | | | | | |
| Smith, Jennifer R | | Address Redacted | | | | | | |
| Smith, Jessica | | Address Redacted | | | | | | |
| Smith, Katherine Leaunne | | Address Redacted | | | | | | |
| Smith, Kristin I | | Address Redacted | | | | | | |
| Smith, Kristina R | | Address Redacted | | | | | | |
| Smith, Kyle E | | Address Redacted | | | | | | |
| Smith, Kylie C | | Address Redacted | | | | | | |
| Smith, Lauren Taylor | | Address Redacted | | | | | | |
| Smith, Leslie D | | Address Redacted | | | | | | |
| Smith, Marisha K | | Address Redacted | | | | | | |
| Smith, Marjorie A | | Address Redacted | | | | | | |
| Smith, Marlys Jayne | | Address Redacted | | | | | | |
| Smith, Matoya S | | Address Redacted | | | | | | |
| Smith, Megan H | | Address Redacted | | | | | | |
| Smith, Melissa A | | Address Redacted | | | | | | |
| Smith, Michele Kay | | Address Redacted | | | | | | |
| Smith, Olena Yunevna | | Address Redacted | | | | | | |
| Smith, Shalondra Renee | | Address Redacted | | | | | | |
| Smith, Stephanie Renae | | Address Redacted | | | | | | |
| Smith, Susan | | Address Redacted | | | | | | |
| Smith, Taylor Morgan | | Address Redacted | | | | | | |
| Smith, Thea M | | Address Redacted | | | | | | |
| Smith, Tonya Ranae | | Address Redacted | | | | | | |
| Smith, Veronika T | | Address Redacted | | | | | | |
| Smith-Miller, Jacquelyn Louise | | Address Redacted | | | | | | |
| SML (HONG KONG) LIMITED | | | | | | | | HONG KONG |
| SML (USA) INC | SML (USA),INC. | 777 MAIN STREET | | | LEWISTON | ME | 04240 | |
| SMS | | 19410 HWY 99, SUITE A #136 | | | LYNWOOD | WA | 98036 | |
| SMUD | | P.O. BOX 15555 | | | SACRAMENTO | CA | 95852 | |
| Snead, Mariah D | | Address Redacted | | | | | | |
| Sneathern, Paula Suzanne | | Address Redacted | | | | | | |
| Snipes, Amber Nicole | | Address Redacted | | | | | | |
| Snipes, Ashley Marie | | Address Redacted | | | | | | |
| SNOHOMISH COUNTY TREASU | SNOHOMISH COUNTY TREASURER | P.O. BOX 34171 | | | SEATTLE | WA | 98124 | |
| Snow, Eric M | | Address Redacted | | | | | | |
| Snowden, Santa E Baez | | Address Redacted | | | | | | |
| Snow-Krantz, Rhona L | | Address Redacted | | | | | | |
| Snyder, Barbara Ann | | Address Redacted | | | | | | |
| Snyder, Mary Jo | | Address Redacted | | | | | | |
| SO WON YOON | | 330 8TH AVENUE, APT. 5B | | | NEW YORK | NY | 10001 | |
| Soares, Renae | | Address Redacted | | | | | | |
| Sobhy, Abby | | Address Redacted | | | | | | |
| SOCIAL ANNEX, INC. | | 12408 SANFORD STREET | | | LOS ANGELES | CA | 90066 | |
| Soennichsen, Karina S | | Address Redacted | | | | | | |
| Soffe, Geralyn M | | Address Redacted | | | | | | |
| SOIGN INC (SWAN) | SOIGN INC. | 701 E. 3RD STREET, SUITE #220 | | | LOS ANGELES | CA | 90013 | |
| Sok, Cynthia Lily | | Address Redacted | | | | | | |
| Sok, Som N | | Address Redacted | | | | | | |
| Solakian, Holly A | | Address Redacted | | | | | | |
| SOLARWINDS | | PO BOX 730720 | | | DALLAS | TX | 75373 | |
| Soliman, Sandra | | Address Redacted | | | | | | |
| Solis, Crystal J | | Address Redacted | | | | | | |
| Solokhina, Katelyr | | Address Redacted | | | | | | |
| Solomon, Alexandra | | Address Redacted | | | | | | |
| Solouki, Nicole | | Address Redacted | | | | | | |
| Soltani, Suzan | | Address Redacted | | | | | | |
| Som, Karen | | Address Redacted | | | | | | |
| SOMERSET COLLECT LTD PR | SOMERSET COLLECTIONS LTD PTR | LOCKBOX 16129 | 16129 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| Somerset Collection LP | | 100 GALLERIA OFFICENTRE | SUITE 427 | | SOUTHFIELD | MI | 48037-0667 | |
| SOMERSET COLLECTION LTD | SOMERSET COLLECTION LTD,PTR. | 16129 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Somerset collection Ltd Ptshp | | 16129 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Somma, Antonia | | Address Redacted | | | | | | |
| Sommerstein, Andrea M | | Address Redacted | | | | | | |
| SONDRA ROBERTS | BECARRO INTERNATIONAL CORPORAT | 1730 CORPORATE DRIVE | | | BOYNTON BEACH | FL | 33426 | |
| SONDRA ROBERTS | BECARRO INTERNATIONAL CORPORAT | SONDRA ROBERTS | 1730 CORPORATE DRIVE | | BOYNTON BEACH | FL | 33426 | |
| Song, Amy Ayeon | | Address Redacted | | | | | | |
| Soni, Meenal | | Address Redacted | | | | | | |
| Soper, Lindsey M | | Address Redacted | | | | | | |
| Sopot, Kristine Gonzaga | | Address Redacted | | | | | | |
| SORBIS | | 226 WEST 47TH STREET, 7TH FLOOR | | | NEW YORK | NY | 10036 | |
| Sorensen, Amanda E | | Address Redacted | | | | | | |
| Sorenson, Kathryn Alexandra | | Address Redacted | | | | | | |
| Sorori, Shakiba | | Address Redacted | | | | | | |
| Sosa, Ivelisse | | Address Redacted | | | | | | |
| Sotelo, Irene Stephanie | | Address Redacted | | | | | | |
| Soto, Cecilia | | Address Redacted | | | | | | |
| Soto, Graciela Alejandra | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Soto, Katia | Urb Rio Piedras Hghl | Address Redacted | | | | | | |
| Soto, Kristyn Anne Rossite | | Address Redacted | | | | | | |
| Sottile, Deborah Maria | | Address Redacted | | | | | | |
| SOUL REVIVAL | | 2409 S. ATLANTIC BLVD. | | | COMMERCE | CA | 90040 | |
| Sousa, Kristen Anne | | Address Redacted | | | | | | |
| SOUTH BAY CENTER SPE LLC | | P.O.BOX 72056 | | | CLEVELAND | OH | 44192 | |
| SOUTH BAY CENTER SPE, LLC. | | TERMINAL TOWER | 50 PUBLIC SQUARE. | SUITE 1360 | CLEVELAND | OH | 44113-2267 | |
| South Carolina Department of Revenue | | 300A Outlet Pointe Boulevarc | | | Columbia | SC | 29210 | |
| SOUTH CAROLINA DEPT. OF | S.C. DEPARTMENT OF REVENUE | DEPT 06/W/01 | 1 SOUTHPARK CIRCLE, SUITE 100 | | CHARLESTON | SC | 29407 | |
| South Carolina Elec & Gas | | P.O. BOX 100255 | | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA ELECTRIC | SOUTH CAROLINA ELECTRIC & GAS | P.O. BOX 100255 | | | COLUMBIA | SC | 29202 | |
| SOUTH COAST PLAZA | | P.O. BOX 54876 | | | LOS ANGELES | CA | 90074 | |
| South Coast Plaza | | SOUTH COAST PLAZA MANAGEMENT OFFICES | 3333 BRISTOL ST | | COSTA MESA | CA | 92626 | |
| South Coast Plaza | | 3315 FAIRVIEW RD | | | COSTA MESA | CA | 92626 | |
| SOUTH HILLS VILLAGE | SOUTH HILLS VILLAGE ASSOCIATES | 9162 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SOUTH HILLS VILLAGE ASSOCIATES | | 9162 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| South Hills Village Associates, LF | | c/o MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| SOUTH HUNTINGTON WATER | SOUTH HUNTINGTON WATER DISTRIC | PO BOX 9220 | | | UNIONDALE | NY | 11553 | |
| SOUTH PACIFIC STAR CO.L | SOUTH PACIFIC STAR CO.LTD | 1nd Floor No 37, D4 Str | Tan Hung Ward, Dist.7 | | Ho.Chi Minh Cit) | | | Vietnam |
| SOUTH PLAINS MALL | | MACERICH LUBBOCK LP | PO BOX 849437 | | LOS ANGELES | CA | 90084 | |
| SOUTHERN CALIF EDISON | | P.O. BOX 300 | | | ROSEMEAD | CA | 91772 | |
| Southern California Edisor | | P.O. BOX 300 | | | ROSEMEAD | CA | 91772 | |
| SOUTHERN PARK MALL LLC | SOUTHERN PARK MALL LLC | P.O. BOX 809222 | | | CHICAGO | IL | 60680 | |
| Southers, Kim L | | Address Redacted | | | | | | |
| SOUTHGATE PLAZA | SOUTHGATE MALL OWNER LLC | P.O.BOX 57186 | | | LOS ANGELES | CA | 90074 | |
| Southgate Plaza LLC | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| SOUTHLAKE TOWN SQUARE | RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Southpark Mall Limited Partnership | | c/o MS Management Associates Inc | 225 West Washington Street | | Indianpolis | IN | 46204 | |
| Southpark Mall LLC | Attention Lease Coordinator | SRP Property Management LLC | 1 E Wacker Drive Suite 3700 | | Chicago | IL | 60601 | |
| Southpark Mall LLC | Attention General Manage | Southpark Mall LLC | 500 Southpark Center | | Strongsville | OH | 44136 | |
| SOUTHPOINT MALL LLC | URBAN SHOPPING CENTERS, LP-SOU | SDS-12-2886 | | | MINNEAPOLIS | MN | 55486 | |
| Southpoint Mall LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Southpoint Mall LLC | Att General Manager | The Streets at Southpoin | 6910 Fayetteville Rc | Suite #254 | Durham | NC | 27713 | |
| SOUTHWEST LOCK & KEY | | P.O. BOX 520 | | | CHANHASSEN | MN | 55317 | |
| SOUTHWEST PLUMBING | | PO BOX 2006 | | | THOUSAND PALMS | CA | 92276 | |
| SOUTHWEST SHOPPING CTR | PARK PLAZA MALL CMBS,LLC | P.O. BOX 74742 | | | CLEVELAND | OH | 44194 | |
| Souza, Eliane | | Address Redacted | | | | | | |
| Souza, Tolini D. | | Address Redacted | | | | | | |
| Sovereign/ Santander | | 1 Santander Way | | | East Providence | RI | 02915 | |
| Sovine, Sky | | Address Redacted | | | | | | |
| Sowa, Amanda P | | Address Redacted | | | | | | |
| SPANDEX HOUSE, INC. | | 263 WEST 38TH STREET | | | NEW YORK | NY | 10018 | |
| SPANX | SPANX, INC. | P.O. BOX 934081 | | | ATLANTA | GA | 31193 | |
| Sparks, Megan Marie | | Address Redacted | | | | | | |
| Spatola-Coppins, Darlene A | | Address Redacted | | | | | | |
| Speakman, Theresa T | | Address Redacted | | | | | | |
| Speciale, Christina | | Address Redacted | | | | | | |
| SPECTROTEL | | PO BOX 1949 | | | NEWARK | NJ | 07101 | |
| Speech, Lashundra _ | | Address Redacted | | | | | | |
| SPEEDFC, INC. | | NW-8510 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| Spellman, Karen S | | Address Redacted | | | | | | |
| Spenadel, Rhona | | Address Redacted | | | | | | |
| Spencer, Crissandra Nichole | | Address Redacted | | | | | | |
| Spencer, Katie Allisor | | Address Redacted | | | | | | |
| Spencer, Nadia Monae | | Address Redacted | | | | | | |
| Spencer, Sandra Ann | | Address Redacted | | | | | | |
| Spencer, Stacey M | | Address Redacted | | | | | | |
| Spencer, Syreeta L | | Address Redacted | | | | | | |
| Spewak, Collette | | Address Redacted | | | | | | |
| SPG Center LLC | | c/o M.S. Management Associates Inc | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| SPGIL Domain LP | | c/o MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204 | |
| Spina, Barbara | | Address Redacted | | | | | | |
| Spinazola, Alexandra L | | Address Redacted | | | | | | |
| Spinelli, Linda A | | Address Redacted | | | | | | |
| SPORTSANISTA | | 1040 W ADAMS ST., UNIT 112 | | | CHICAGO | IL | 60607 | |
| SPORTSDIVAS, INC., LLC | | 1160 S. MICHIGAN AVE., #1507 | | | CHICAGO | IL | 60605 | |
| SPOTSYLVANIA COUNTY | DEPT. OF FIRE, RESCUE & EMERGENCY MGMT. | 8800 COURTHOUSE RD. RM. 414 POB 818 | | | SPOTSYLVANIA | VA | 22553 | |
| SPOTSYLVANIA COUNTY TRE | SPOTSYLVANIA COUNTY TREASURER | PO BOX 9000 | | | SPOTSYLVANIA | VA | 22553 | |
| Spotsylvania Mall Company | | 2445 Belmont Avenue. PO Box 2186 | | | Youngstown | OH | 44504-0186 | |
| SPOTSYLVANIA TOWNE CENT | SPOTSYLVANIA TOWNE CENTRE | P.O. BOX 932400 | | | CLEAVELAND | OH | 44193 | |
| SPRING BRANCH INDEPENDE | SPRING BRANCH INDEPENDENT | TAX ASSESSOR-COLLECTOR | PO BOX 19037 | | HOUSTON | TX | 77224 | |
| SPRING STREET ACCESSORI | SPRING STREET DESIGN GROUP | 29 WEST 36TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018 | |
| Sprinkle, Michael Edward | | Address Redacted | | | | | | |
| St Blanc, Kim K | | Address Redacted | | | | | | |
| St Fleur, Victoria | | Address Redacted | | | | | | |
| ST LOUIS COUNTY, MISSOU | COLLECTOR OF REVENUE | ST LOUIS COUNTY DEPARTMENT OF REVENUE | PO BOX 11491 | | ST LOUIS | MO | 63105 | |
| ST. CHARLES COUNTY | | 300 N 2ND ST., ROOM 216 | | | ST. CHARLES | MO | 63301 | |
| ST. CHARLES COUNTY GOVE | ST. CHARLES COUNTY GOVERNMENT | 201 N SECOND ST. ROOM 541 | | | ST. CHARLES | MO | 63301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST. JOHNS TOWN CENTER | | 4693 SHOPS AT ST. JOHNS, LLC | P.O. BOX 404796 | | ATLANTA | GA | 30384 | |
| ST. MICHAEL STRATEGIES | | 701 SALABERRY, SUITE 201 | | | CHAMBLY | QC | J3L 1R2 | CANADA |
| ST. MORITZ SECURITY SER | ST. MORITZ SECURITY SERVICES, | 4600 CLAIRTON BOULEVARD | | | PITTSBURGH | PA | 15236 | |
| St. Paul Mercury Insurance Company | | 485 Lexington Avenue | | | New York | NY | 10017 | |
| Sta Ana, Aileen J N | | Address Redacted | | | | | | |
| STACEY ALLISON BRILL | | 75 LAKE AVE UNIT 2 | | | DANBURY | CT | 06810 | |
| STACEY BRILL | | | | | | | | |
| STACY L REDLER | | 50 W 72ND ST APT 1014 | | | NEW YORK | NY | 10023 | |
| STAFFING BY HALL DO NOT | STAFFING BY HALL DO NOT USE | 270 MADISON AVE. SUITE 1208 | | | NEW YORK | NY | 10016 | |
| STAFFORD GENERAL DISTRI | STAFFORD GENERAL DISTRICT COUR | PO BOX 940 | | | STAFFORD | VA | 22555 | |
| Staggs, Bianca Shea | | Address Redacted | | | | | | |
| Stahl, Cynthia Agnes Diaz | | Address Redacted | | | | | | |
| Stallings OCon, Dayni | | Address Redacted | | | | | | |
| Stallings, Taylor Caroline | | Address Redacted | | | | | | |
| Stamas, Effie | | Address Redacted | | | | | | |
| STAMFORD TOWNE CENTER | | 100 GREYROCK PLACE | ATTN KHADIJA | | STAMFORD | CT | 06901 | |
| Stamp, Martha | | Address Redacted | | | | | | |
| Stamps, Britney Denise | | Address Redacted | | | | | | |
| Stamps, Courtney T | | Address Redacted | | | | | | |
| Standridge, Taylor Mikhaila Quinn | | Address Redacted | | | | | | |
| STANFORD UNIVERSITY/ IN | | 4692 SPG CENTER, LLC | (STANFORD SC) | FILE NO. 57331 | LOS ANGELES | CA | 90074 | |
| Stankova, Desislava | | Address Redacted | | | | | | |
| Stankus, Victoria A | | Address Redacted | | | | | | |
| STANLEY SECURITY SOLUTI | STANLEY SECURITY SOLUTIONS,INC | DEPT CH 14202 | | | PALATINE | IL | 60055 | |
| STANLEY STEEMER CHICAGO | STANLEY STEEMER | 401 S VERMONT | | | PALATINE | IL | 60067 | |
| STANLEY STEEMER DALLAS | | 1920 HUTTON COURT SUITE 100 | | | FARMERS BRANCH | TX | 75234 | |
| STANLEY STEEMER MIAMI # | STANLEY STEEMER MIAMI #17 | 2180 N.W. 94TH AVENUE | | | MIAMI | FL | 33172 | |
| STANLEY STEEMER OF BOST | STANLEY STEEMER OF BOSTON | PO BOX 195 | | | MARLBORO | MA | 01752 | |
| STANLEY STEEMER OF TOMS | STANLEY STEEMER OF TOMS RIVER | 1400 INDUSTRIAL WAY NORTH, UNIT 3 | | | TOMS RIVER | NJ | 08755 | |
| STANLEY STEEMER SHREVEP | STANLEY STEEMER SHREVEPORT | 7536 GRATIOT, SUITE #1 | | | SAGINAW | MI | 48609 | |
| STANLEY STEEMER TAMPA R | STANLEY STEEMER TAMPA RIVERVIE | TAMPA #14 | 3705 CRESCENT PARK DRIVE | | RIVERVIEW | FL | 33578 | |
| STANLEY STEEMER-BIRMING | STANLEY STEEMER | 2194-J PARKWAY LAKE DRIVE | | | HOOVER | AL | 35244 | |
| STANLEY STEEMER-BRAINTR | STANLEY STEEMER-BRAINTREE | 531 POND STREET | | | BRAINTREE | MA | 02184 | |
| STANLEY STEEMER-UT | STANLEY STEEMER | 190 W. COTTAGE AVENUE | | | SANDY | UT | 84070 | |
| Stanley, Temphest D | | Address Redacted | | | | | | |
| Stanton, Jean Caro | | Address Redacted | | | | | | |
| Stanton, Nicole R | | Address Redacted | | | | | | |
| STAPLES BUSINESS ADVANT | STAPLES BUSINESS ADVANTAGE | DEPT. NY P.O. BOX 415256 | | | BOSTON | MA | 02241 | |
| Stapleton, Linda A | | Address Redacted | | | | | | |
| STAR FABRICS, INC. | STAR FABRICS, INC | 1440 WALNUT STREET | | | LOS ANGELES | CA | 90011 | |
| STAR FUNDING INC. | | 237 WEST 37TH STREET 5TH FL | | | NEW YORK | NY | 10018 | |
| STAR PARK, LLC | | 610 SW ALDER STREET, SUITE 1221 | | | PORTLAND | OR | 97205 | |
| STARJAY HOLDINGS INC | | 250 SAUVE ST WEST | | | MONTREAL | QC | H3L 1Z2 | CANADA |
| Stark, Joanne A | | Address Redacted | | | | | | |
| Starling, Amanda Jo | | Address Redacted | | | | | | |
| Starodubtseva, Natalja | | Address Redacted | | | | | | |
| STARTEX AMERICA INC | | 147 WEST 35TH STREET, SUITE 910 | | | NEW YORK | NY | 10001 | |
| Star-West Franklin Park Mall LLC | Attention Lease Coordinator | SRP Property Management LLC | 1 E Wacker Drive Suite 3700 | | Chicago | IL | 60601 | |
| Star-West Franklin Park Mall LLC | Attnetion General Manage | Star-West Franklin Park Mall L | 5001 Monroe Street | | Toledo | OH | 43623 | |
| STAR-WEST FRANKLYN PARK MALL, | | P.O.BOX 398008 | | | SAN FRANCISCO | CA | 94139 | |
| STA-SAFE LOCKSMITHS | | 9213 WEST 48TH STREET | | | MERRIAM | KS | 66203 | |
| Stasky, Amelia A | | Address Redacted | | | | | | |
| STATE BOARD OF EQUALIZA | STATE BOARD OF EQUALIZATION | 16715 VON KARMAN AVE, SUITE 200 | | | IRVINE | CA | 92606 | |
| STATE BOARD OF EQUALIZA | STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| STATE CORP COMMISSION | STATE CORPORATION COMMISSION | PO BOX 7607 | | | MERRIFIELD | VA | 22116 | |
| STATE OF ALABAMA | ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIV. ATTN JOYCE HODGE | PO BOX 327900 | | MONTGOMERY | AL | 36132 | |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | P.O. BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS | P.O. BOX 74072 | | | BALTIMORE | MD | 21274 | |
| STATE OF MARYLAND | STEPHEN HALES, CLERK OF CIRCUI | 1 WEST MARKET STREET, ROOM 104 | | | SNOW HILL | MD | 21863 | |
| STATE OF MARYLAND PERS | STATE OF MARYLAND PERS PRPTY D | DEPT. OF ASSESSMENTS & TAXATION | 301 WEST PRESTON STREET, ROOM 801 | | BALTIMORE | MD | 21201 | |
| STATE OF MICHIGAN | CORPORATION DIVISION | P.O. BOX 30702 | | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | MICHIGAN DEPARTMENT OF THE TREASURY | P.O. BOX 30774 | | LANSING | MI | 48909 | |
| STATE OF NEVADA AR PAYM | STATE OF NEVADA AR PAYMENTS | P.O. BOX 52685 | | | PHOENIX | AZ | 85072 | |
| State Of Nevada Ar Payme | | P.O. Box 52685 | | | Phoenix | AZ | 85072 | |
| STATE OF NEW JERSEY | DEPT. OF LABOR & WORKFORCE DEVELOPMENT | P.O. BOX 929 | | | TRENTON | NJ | 08646 | |
| STATE OF WASHINGTON | SECRETARY OF STATE | CORPORATIONS DIVISION | 801 CAPITOL WAY S., PO BOX 40234 | | OLYMPIA | WA | 98504 | |
| STATION CAB, INC. | | P. O. BOX 1013 | | | RAHWAY | NJ | 07065 | |
| Staton, Gail | | Address Redacted | | | | | | |
| Stebakova, Anastasiya V | | Address Redacted | | | | | | |
| Stebbins, Stephanie Marie | | Address Redacted | | | | | | |
| Stebenne, Nicole | | Address Redacted | | | | | | |
| Stec, Melissa | | Address Redacted | | | | | | |
| Steele, Andrea | | Address Redacted | | | | | | |
| Steele, Carmache Kristior | | Address Redacted | | | | | | |
| STEELOAK SECURITY SOLUT | STEELOAK SECURITY SOLUTIONS | 2625 WESTON RD. | | | WESTON | FL | 33331 | |
| STEFANIE ELIZABETH POWELL | | 940 SWEETWATER LANE APT 317 | | | BOCA RATON | FL | 33431 | |
| STEFANIE POWELL | | | | | | | | |
| Steinaker, Seumi Frine | | Address Redacted | | | | | | |
| Stemmermann, Janis G | | Address Redacted | | | | | | |

In re Caché, Inc., et al.                                                                                      99 of 117

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephan, Stephanie | | Address Redacted | | | | | | |
| STEPHEN C WALKER & | SALLY E WALKER JT TEN | 3970 PARKPLACE DR | | | ERLANGER | KY | 41018 | |
| STEPHEN M DESENS & | BARBARA J DESENS JT TEN | 7569 E TRUCES PL | | | TUCSON | AZ | 85715-3665 | |
| STEPHEN PENELOPE NAM | | 89-20 55TH AVE #6R | | | ELMHURST | NY | 11373 | |
| STEPHEN VISOKAY | | 5688 ADVANCE MILLS RD | | | RUCKERSVILLE | VA | 22968 | |
| Stephens, Ashley Mani | | Address Redacted | | | | | | |
| Stephens, Brooke Ashley | | Address Redacted | | | | | | |
| Stephens, Latonja D | | Address Redacted | | | | | | |
| Stephenson, Felicia Ann | | Address Redacted | | | | | | |
| Stetskevych, Anzhela | | Address Redacted | | | | | | |
| STEVE PARKER | | 1001 13TH STREET | | | COLUMBUS | GA | 31901 | |
| STEVEN GOLD | | 279 CONTINENTAL DR | | | MANHASSET HILLS | NY | 11040 | |
| STEVEN J LANTZY | | 210 E KILBUCK ST | | | TECUMSEH | MI | 49286 | |
| Stevens, Jing Wang | | Address Redacted | | | | | | |
| Stevens, Summer Ann | | Address Redacted | | | | | | |
| Stewart, Ann Marie | | Address Redacted | | | | | | |
| Stewart, Susan M | | Address Redacted | | | | | | |
| Stewart, Tammy | | Address Redacted | | | | | | |
| Stickel, Julie H | | Address Redacted | | | | | | |
| Stickles, Shelby Leanne | | Address Redacted | | | | | | |
| Stickney, Mary Grace | | Address Redacted | | | | | | |
| Stier, Jillian M | | Address Redacted | | | | | | |
| Still, Whittington | | Address Redacted | | | | | | |
| Stimac, Andrea Lynn | | Address Redacted | | | | | | |
| Stinson, Charles Malcolm | | Address Redacted | | | | | | |
| Stock, Cheryl | | Address Redacted | | | | | | |
| Stockwell, Rachel L | | Address Redacted | | | | | | |
| Stoddard, Tara M | | Address Redacted | | | | | | |
| Stoeckel, Piper A | | Address Redacted | | | | | | |
| Stoetzer, Kelsey Ann | | Address Redacted | | | | | | |
| Stoker, Shelby Lauren | | Address Redacted | | | | | | |
| Stone, Alexis Halstead | | Address Redacted | | | | | | |
| Stone, Bobbie J | | Address Redacted | | | | | | |
| Stone, Brianna | | Address Redacted | | | | | | |
| Stone, Catherine Frances | | Address Redacted | | | | | | |
| Stone, Chelsey Shea | | Address Redacted | | | | | | |
| Stone, Destinee | | Address Redacted | | | | | | |
| STONEBRIAR MALL LLC | STONEBRIAR CENTER | P.O.BOX 6374 | | | CAROL STREAM | IL | 60197 | |
| Stonebriar Mall LLC | Attn Law/Lease Admin Dept | c/o Stonebriar Centre | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| Stonebriar Mall LLC | Attn General Manager | Stonebriar Centre | 2601 Preston Rd | | Frisco | TX | 75034 | |
| Stonecrest Mall SPE LLC | | 50 PUBLIC SQUARE | SUITE 1360 | | CLEVELAND | OH | 44113-2267 | |
| STONECREST MALL, LLC | STONECREST MALL SPE LLC | P.O. BOX 72219 | | | CLEVELAND | OH | 44192 | |
| STONERIDGE | STONERIDGE PROPERTIES LLC | P.O. BOX 404559 | | | ATLANTA | GA | 30384 | |
| Stoneridge Properties LLC | | c/o. M.S. Management Associates Inc | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| Stonis, Tiffany A | | Address Redacted | | | | | | |
| STONY JEWELRY | STONY JEWELRY, INC. | 8201 KEMPWOOD DR.HOUSTON | | | HOUSTON | TX | 77055 | |
| STONY POINT ASS.LLC | STONY POINT ASS. LLC | DEPARTMENT 241501 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| STONY POINT FASHION PAR | STONY POINT ASSOCIATES LLC | DEPARTMENT 241501 | PO BOX 6700 | | DETROIT | MI | 48267 | |
| Stony Point Fashion Park | | Attn General Manager | 9200 Stony Point Pkwy | | Richmond | VA | 23235 | |
| Stony Point Fashion Park Associates, L.L.C. | c/o Starwood Retail Property Management, LLC | Attn Lease Coordination | 1 E. Wacker Drive, Suite 3700 | | Chicago | IL | 60601 | |
| STOP PEST CONTROL OF NY | STOP PEST CONTROL OF NY, INC. | 212 WEST 35TH STREET, 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| STORED VALUE SOLUTIONS, | STORED VALUE SOLUTIONS, INC. | 3802 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| Storr, Michele Angela | | Address Redacted | | | | | | |
| Story, Tyler Alexis-Louise | | Address Redacted | | | | | | |
| Stotts, Diane M | | Address Redacted | | | | | | |
| Strano, Laura M | | Address Redacted | | | | | | |
| STRASBURGER & PRICE, LL | STRASBURGER & PRICE, LLP | P.O. BOX 50100 | | | DALLAS | TX | 75250 | |
| STRASBURGER PRICE OPPEN | STRASBURGER PRICE OPPENHEIMER | P.O. BOX 50100 | | | DALLAS | TX | 75250 | |
| Stratigouleas, Lindsay Loree | | Address Redacted | | | | | | |
| STRATUS BUILDING SOLUTI | STRATUS BUILDING SOLUTIONS | 1075 CREEKSIDE RIDGE DR. SUITE #260 | | | ROSEVILLE | CA | 95678 | |
| Straub, Lonnis L | | Address Redacted | | | | | | |
| STREAMLINE | | 1600 REDBUD BLVD. STE. 301 | | | MCKINNEY | TX | 75069 | |
| Strecker, Leanna Rose | | Address Redacted | | | | | | |
| STREETS OF INDIAN LAKE | INLAND AMERICAN HENDERSONVILLE | P.O.BOX 62544 | 62544 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| Streiker, Jacqueline Marie | | Address Redacted | | | | | | |
| Strickett, Jessica R | | Address Redacted | | | | | | |
| Strine, Kaitlin Anne | | Address Redacted | | | | | | |
| Stromlund, Lana Atalie | | Address Redacted | | | | | | |
| Stroud, Jamella L | | Address Redacted | | | | | | |
| Struble, Samantha J | | Address Redacted | | | | | | |
| Strull, Nikki Taylor | | Address Redacted | | | | | | |
| Struss, Roxana | | Address Redacted | | | | | | |
| STUART G GRAETZ | | 1915 BRIARMILL RD N E | | | ATLANTA | GA | 30329 | |
| Stuckey, Trina S | | Address Redacted | | | | | | |
| STUDIO 33 | | VIA XX SETTEMBRE, 10 | | | COMO | | 22100 | ITALY |
| STUDIO NAZAR INC./DBA A | STUDIO NAZAR INC./DBA AMANDA V | 499 7TH AVENUE 2ND FL | | | NEW YORK | NY | 10018 | |
| STUDION NAZAR INC. DBA | ROSENTHAL & ROSENTHAL, INC. | P.O. BOX 88926 | | | CHICAGO | IL | 60695 | |
| Studlack, Ellen M | | Address Redacted | | | | | | |
| Stumpo, Ilsa Margaritz | | Address Redacted | | | | | | |
| STUNNING FASHION | | 42-24 ORCHARD STREET, 3RD FLR. | | | LONG ISLAND CITY | NY | 11101 | |
| Stupalski, Stephanie Lynn | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STYLE | STYLE NEW YORK | 37 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| STYLECAREERS | | 4579 LACLEDE AVE #172 | | | ST LOUIS | MO | 63108 | |
| STYLESIGHT, INC. | | 25 WEST 39TH STREET 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| STYLMARK INCORPORATED | | 6536 MAIN STREET N.E. | P.O. BOX 32008 | | MINNEAPOLIS | MN | 55432 | |
| Suarez, Alma Alicia | | Address Redacted | | | | | | |
| Suarez, Amanda Johanna | | Address Redacted | | | | | | |
| Suarez, Ana Josefina | | Address Redacted | | | | | | |
| Suarez, Lisette | | Address Redacted | | | | | | |
| Suber, Michelle M | | Address Redacted | | | | | | |
| Subhan, Therese | | Address Redacted | | | | | | |
| Sudomir, Monica | | Address Redacted | | | | | | |
| SUE HENRY AMICO | | 12 HILLTOP ROAD | | | BRONXVILLE | NY | 10708 | |
| SUE WONG | WELLS FARGO | P.O. BOX 848281 | | | DALLAS | TX | 75284 | |
| Suggs, Daisy M | | Address Redacted | | | | | | |
| Sukhanova, Nataliya Iv | | Address Redacted | | | | | | |
| Sullivan, Chery | | Address Redacted | | | | | | |
| Sullivan, Heather Ann | | Address Redacted | | | | | | |
| Sullivan, Kimberly Elaine | | Address Redacted | | | | | | |
| Sullivan, Morgan E | | Address Redacted | | | | | | |
| Sumaran, Ingrid Sefora | | Address Redacted | | | | | | |
| Summer, Jennifer A | | Address Redacted | | | | | | |
| SUMMIT INFORMATION RESO | SUMMIT INFORMATION RESOURCES | 2935 WATERS ROAD | | | EAGAN | MN | 55121 | |
| SUMMIT MALL | MALL AT SUMMIT LLC | PO BOX 644271 | | | PITTSBURGH | PA | 15264 | |
| SUMMIT SIERA | G&I VII RENO OPERATING LLC | P.O. BOX 743434 | | | LOS ANGELES | CA | 90074 | |
| SUMNER COUNTY | | 355 BELVEDERE DRIVE N ROOM 107 | | | GALLATIN | TN | 37066 | |
| Sumrall, Corintha Y | | Address Redacted | | | | | | |
| SUN CARPET SERVICE, INC | SUN CARPET SERVICE, INC. | PO BOX 560485 | | | ORLANDO | FL | 32856 | |
| Sundukova, Tamara N | | Address Redacted | | | | | | |
| SUNFLOWER JEWELRY | SUNFLOWER JEWELRY, INC. | 411 5TH AVENUE | SUITE #801 | | NEW YORK | NY | 10016 | |
| SUNGARD AVAILABILITY SE | SUNGARD AVAILABILITY SERVICES | 91233 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SUNRISE APPAREL GRP LLC | WELLS FARGO BANK | P.O. BOX 842683 | | | BOSTON | MA | 02284 | |
| SUNRISE MILLS (MLP) LIMITED PARTNERSHIP | | c/o MS Management Associates Inc. | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| SUNRISE MILLS (MLP) LP | SUNRISE MILLS (MLP), LP | PO BOX 277861 | | | ATLANTA | GA | 30384 | |
| SUNSHINE CHEM-DRY | | 6771 S.W. 7 STREET | | | MIAMI | FL | 33144 | |
| SUNSHINE RECYCLING, INC | SUNSHINE RECYCLING, INC. | P. O. BOX 919360 | | | ORLANDO | FL | 32891 | |
| SUNSHINE TRADING INC. | | 1407 BROADWAY SUITE 3401 | | | NEW YORK | NY | 10018 | |
| Suntrust | | 1 SE 3rd Ave. Lobby | | | Miami | FL | 33131 | |
| SUPERIOR COURT OF NEW J | SUPERIOR COURT OF NEW JERSEY | SPECIAL CIVIL PART | C/O GLENN MASS, COURT OFFICER PO BOX 312 | | TOMS RIVER | NJ | 08754 | |
| SUPERIOR GROUP INC. | | 9 MEADOW ST. | | | BAYONNE | NJ | 07002 | |
| SUPERIOR LOCK & KEY, LL | SUPERIOR LOCK & KEY, LLC | 636 S. ROCHESTER ROAD | | | ROCHESTER HILLS | MI | 48307 | |
| SUPPLY & DEMAND | WELLS FARGO TRADE CAPITAL SERV | P.O. BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| SUREWEST | | P.O. BOX 30697 | | | LOS ANGELES | CA | 90030 | |
| SURF CONSULTING LLC | | 31 FREEMONT ROAD | | | MONTAUK | NY | 11954 | |
| SURFACE CANDY DESIGN | | 321 WEST 90TH STREET #PH-A | | | NEW YORK | NY | 10024 | |
| SUSAN SMITH | | 91 INTERVALE AVE | | | FARMINGDALE | NY | 11735-5331 | |
| SUSAN VANLANDINGHAM | | 3500 W. 121ST TERRACE | | | LEAWOOD | KS | 66209 | |
| SUSAN VILLETTA | | | | | | | | |
| SUSANA DISTILLATOR | | 13515 SW 99TH STREET | | | MIAMI | FL | 33186 | |
| Susquehanna Bank | | 275 Moreland Rd. | | | Willow Grove | PA | 19090 | |
| SUSQUEHANNA COMMERCIAL | SUSQUEHANNA COMMERCIAL FINANCE | ATTN ACCOUNTS RECEIVABLE DEPT | 2 COUNTRY VIEW ROAD, SUITE 300 | | MALVERN | PA | 19355 | |
| SUSTAINABLE SOLUTIONS G | SUSTAINABLE SOLUTIONS GROUP | DEPT. #40299 | PO BOX 740209 | | ATLANTA | GA | 30374 | |
| Sutton, Rebecca | | Address Redacted | | | | | | |
| Suvieri, Krystle | | Address Redacted | | | | | | |
| Suydam, Tara Lynn | | Address Redacted | | | | | | |
| SUZANNA ALEXANDER | | 9503 SIDEBROOK RD. #404 | | | OWINGS MILLS | MD | 21117 | |
| SUZANNE E NICHOLS | | 3924 FISH HATCHERY RD | | | ALLENTOWN | PA | 18103-9618 | |
| SUZANNE W LA COUR | | SUZANNE WOOD | 5514 PAGEWOOD | | HOUSTON | TX | 77056-7231 | |
| Suzuki, Sandy K | | Address Redacted | | | | | | |
| Svidler, Irina | | Address Redacted | | | | | | |
| Swanson, Catherine Sue | | Address Redacted | | | | | | |
| Swartz Jolly, Teresa | | Address Redacted | | | | | | |
| Swatman, Julia D | | Address Redacted | | | | | | |
| SWEATERWORKS | WELLS FARGO CENTURY INC | P.O. BOX 360286 | | | PITTSBURGH | PA | 15250 | |
| SWEET PEA | ROSENTHAL & ROSENTHAL, INC | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| SWEET PEA LIMITED, INC. | | 7301 NW 36TH COURT | | | MIAMI | FL | 33147 | |
| SYCAMORE TOWNSHIP JEDZ | C/O CITY OF MADEIRA | 7141 MIAMI AVENUE | | | CINCINNATI | OH | 45243 | |
| Sycheva, Maria Sergeevna | | Address Redacted | | | | | | |
| SYLVIA ASENDORF & LONNA JO | ASENDORF JT TEN | 14510 MANUELLA ROAD | | | LOS ALTOS | CA | 94022 | |
| Symonds, Erica L | | Address Redacted | | | | | | |
| SYMONE A. GAITHER | | 1346 CHESTNUT STREET, APT. 1107 | | | PHILADELPHIA | PA | 19102 | |
| SYMPHONY FABRICS CORP. | THE CIT GROUP/COMM. SERV. | P. O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Syrowik, Margaret A | | Address Redacted | | | | | | |
| SYSTEMS PLUS | | 309 GRAND AVE. | | | BROOKLYN | NY | 11238 | |
| Szabo, Jamie | | Address Redacted | | | | | | |
| Szmurlo, Katelyn P | | Address Redacted | | | | | | |
| Szwalek-Falkner, Irene Helen | | Address Redacted | | | | | | |
| Szwec, Yvonne J | | Address Redacted | | | | | | |
| Tabatabaei, Bahareh | | Address Redacted | | | | | | |
| Tabatabaei, Gelareh | | Address Redacted | | | | | | |
| Taboada Moreno, Daymaris | | Address Redacted | | | | | | |
| Tabor, Millicent Lynn | | Address Redacted | | | | | | |
| Tacheva, Lidia Vassileva | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TADASHI SHOJI & ASSOCIA | THE CIT GROUP/COM SVC. | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Taddeo, Linda Marie | | Address Redacted | | | | | | |
| Tagaloa, Maika Veronica | | Address Redacted | | | | | | |
| Tagaste, Cathy | | Address Redacted | | | | | | |
| TAGGA MEDIA INC. | | 210-807 POWELL STREET | | | VANCOUVER | BC | V6A 1H7 | CANADA |
| Taibi, Christine Elizabeth | | Address Redacted | | | | | | |
| Taieb Lbahy, Saloua | | Address Redacted | | | | | | |
| TAIL WIND VOICE & DATA | TAIL WIND VOICE & DATA INC. | 3500 HOLLY LANE N | SUITE 10 | | PLYMOUTH | MN | 55447 | |
| Takeda, Phoebe N | | Address Redacted | | | | | | |
| Takla, Monica Han | | Address Redacted | | | | | | |
| Talebi, Nika | | Address Redacted | | | | | | |
| TALIA HANDLER | | 309 WEST 43RD ST., APT. 3C | | | NEW YORK | NY | 10036 | |
| Taliano, Valentine | | Address Redacted | | | | | | |
| Tamba, Helena | | Address Redacted | | | | | | |
| TAMMY MARTIN | | 2011 FRANKFORT AVE UNIT 407 | | | LOUISVILLE | KY | 40206 | |
| TAMMY MARTIN | | 13300 DREXMORE RD. #16 | | | CLEVELAND | OH | 44120 | |
| TAMMY SPICE | TAMMY SPICE JEWELRY | N15W27614 PHEASANT LANE | | | PEWAUKEE | WI | 53072 | |
| Tamolyte, Gintare | | Address Redacted | | | | | | |
| Tamoria, Marianne Bungay | | Address Redacted | | | | | | |
| TAMPA ELECTRIC | | P.O.BOX 31318 | | | TAMPA | FL | 33631 | |
| Tampa Electric Co. | | P.O.BOX 31318 | | | TAMPA | FL | 33631 | |
| TAMPA ELECTRIC CO. | TAMPA ELECTRIC CO | P. O. BOX 31318 | | | TAMPA | FL | 33631 | |
| TAMPA WESTSHORE ASSOC L | TAMPA WESTSHORE ASSOCIATES, LP | P.O. BOX 67000 | DEPT.177001 | | DETROIT | MI | 48267 | |
| TAMPA WESTSHORE ASSOCIA | TAMPA WESTSHORE ASSOCIATES LP | DEPARTMENT 177001 | P.O. BOX 67000 | | DETROIT | MI | 48267 | |
| Tampa Westshore Associates | | P.O. BOX 67000 | DEPT.177001 | | DETROIT | MI | 48267 | |
| Tampa Westshore Associates L.P | | Tampa Westshore Associates L.P | 200 East Long Lake Road | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |
| Tamura, Denise Aya | | Address Redacted | | | | | | |
| Tan, Jocelyn Kit A | | Address Redacted | | | | | | |
| Tandon, Amita | | Address Redacted | | | | | | |
| Tanedo, Yvette Diane | | Address Redacted | | | | | | |
| Tanger Properties Limited Partnership | Att Legal Department | 3200 Northline Avenue | Suite 360 | | Greensboro | NC | 27408 | |
| TANGER PROPERTIES LP | | P.O. BOX 414225 | | | BOSTON | MA | 02241 | |
| Tanner, Bonnie | | Address Redacted | | | | | | |
| Tannous, Lana T | | Address Redacted | | | | | | |
| Tanoury, Carsor | | Address Redacted | | | | | | |
| Tanzola, James | | Address Redacted | | | | | | |
| Taragan, Elena | | Address Redacted | | | | | | |
| Tarasova, Tatiana | | Address Redacted | | | | | | |
| Tarasyuk, Alina V | | Address Redacted | | | | | | |
| TARGET DIRECT | | 6115 BUCHANAN PLACE | | | WEST NEW YORK | NJ | 07093 | |
| TARIK EDIZ | TALATPASA MAH. | ASLANGAZ CAD. | | | | | | ISTANBUL |
| TARIK EDIZ / KARTALCASI | TARIK EDIZ / KARTALCASI TEKSTI | 34400 OKMEYDANI | | | Istanbul | | | Turkey |
| Tarko, Seble G | | Address Redacted | | | | | | |
| TARRANT | SUNRISE BRANDS | ATTN DAVID KIRSTEN | 801 S. FIGUEROA ST.,SUITE #2500 | | LOS ANGELES | CA | 90017 | |
| TARRANT COUNTY TAX ASSE | TARRANT COUNTY TAX ASSESSOR-CO | PO BOX 961018 | | | FORT WORTH | TX | 76161 | |
| Tascoe, Nancy | | Address Redacted | | | | | | |
| Tate, Lisa Clark | | Address Redacted | | | | | | |
| Tatsanaram, Ana-Marie Kimikc | | Address Redacted | | | | | | |
| Tatum, Khyrsten Elizabeth | | Address Redacted | | | | | | |
| Taubman Benderson UTC LLC | Attn Lease Administration | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| TAUBMAN MACARTHUR ASSOC | TM MACARTHUR CENTER, L.P. | P.O. BOX 75693 | | | BALTIMORE | MD | 21275 | |
| TAUBMAN-CHERRY CREEK | TAUBMAN CHERRY CREEK SHOPPING | DEPARTMENT 89801 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| TAUBMAN-CHERRY CREEK LP | | 200 E. LONG LAKE RD. | PO BOX 200 | | BLOOMFIELD HILLS | MI | 48303-0200 | |
| Tauil, Zayde | | Address Redacted | | | | | | |
| Tavarez, Yajahira O | | Address Redacted | | | | | | |
| TAX COLLECTOR | CITY OF STAMFORD | P.O. BOX 50 | | | STAMFORD | CT | 06904 | |
| TAX COLLECTOR PALM BEAC | TAX COLLECTOR PALM BEACH COUTY | P.O. BOX 3353 | | | WEST PALM BEACH | FL | 33402 | |
| TAXFREE SHOPPING LTD. | | 14665 MIDWAY ROAD STE 150 | | | ADDISON | TX | 75001 | |
| Taylor, Andrea J | | Address Redacted | | | | | | |
| Taylor, Autumn Jo | | Address Redacted | | | | | | |
| Taylor, Christine Nico | | Address Redacted | | | | | | |
| Taylor, Dianne Lee | | Address Redacted | | | | | | |
| Taylor, Dominique | | Address Redacted | | | | | | |
| Taylor, Johanna | | Address Redacted | | | | | | |
| Taylor, Judy A | | Address Redacted | | | | | | |
| Taylor, Laura Caudil | | Address Redacted | | | | | | |
| Taylor, Lindsey L | | Address Redacted | | | | | | |
| Taylor, Megan Elizabeth | | Address Redacted | | | | | | |
| Taylor, Melissa Erir | | Address Redacted | | | | | | |
| Taylor, Mia N | | Address Redacted | | | | | | |
| Taylor, Roshita M | | Address Redacted | | | | | | |
| Taylor, Sydney N | | Address Redacted | | | | | | |
| TB MALL @ UTC, LLC | | 140 UNIVERSITY TOWN CENTER | | | SARASOTA | FL | 34243 | |
| Tchaman, Charleen | | Address Redacted | | | | | | |
| Tchervinski, Erica Renee | | Address Redacted | | | | | | |
| TD Bank, N.A. | | PO Box 13777 | | | Lewiston | ME | 04243 | |
| TDS TELECOM | | P.O. BOX 94510 | | | PALATINE | IL | 60094 | |
| TECH PARTNER | | 200 BROADHOLLOW ROAD STE. 207 | | | MELVILLE | NY | 11747 | |
| TECHSMART AIR CONDITION | TECHSMART AIR CONDITIONING | 16035 CAPUTO DRIVE, STE. E | | | MORGAN HILL | CA | 95037 | |
| Tecza, Kris | | Address Redacted | | | | | | |
| TEES BY TINA | | 17633 GUNN HIGHWAY | SUITE #132 | | ODESSA | FL | 33556 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEIJIN FRONTIER (USA) I | TEIJIN FRONTIER (USA) INC | 1412 Broadway, Suite 1100 | | | New York | NY | 10018 | |
| Telfair, Brittany L | | Address Redacted | | | | | | |
| TELIO & CIE | | 625 DESLAURIERS | | | MONTREAL | QC | H4N-1W8 | CANADA |
| Telwar, Jennifer Fisher | | Address Redacted | | | | | | |
| Templton, Eleanor Lynr | | Address Redacted | | | | | | |
| Tennessee Department of Revenue | | Andrew Jackson State Office Building | 500 Deaderick St. | | Nashville | TN | 37242 | |
| TENNESSEE DEPT. OF REVE | TENNESSEE DEPARTMENT OF REVENU | TAX ENFORCEMENT DIVISION | PO BOX 739 | | COLUMBIA | TN | 38402 | |
| TENNESSEE SECRETARY OF | TENNESSEE SECRETARY OF STATE | ATTN ANNUAL REPORTS | 312 ROSA L PARKS AVE., 6TH FLR. | | NASHVILLE | TN | 37243 | |
| Tenorio, Raque | | Address Redacted | | | | | | |
| Tepper, Pooran A | | Address Redacted | | | | | | |
| TERANI COUTURE | | 225 WEST 37TH STREET, 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| Terestre, Pamela Anita | | Address Redacted | | | | | | |
| Terhaar, Brenda Winger | | Address Redacted | | | | | | |
| Terino, Taylor Lee | | Address Redacted | | | | | | |
| TERMINIX INTERNATIONAL | TERMINEX INTERNATIONAL | P.O. BOX 17167 | | | MEMPHIS | TN | 38187 | |
| Terrazas De Villasana, Cynthia N | | Address Redacted | | | | | | |
| Terrell, Trayvion Ashley | | Address Redacted | | | | | | |
| TERRIN ROCKWOOD | | 345 E.33RD STREET, APT.2B | | | NEW YORK | NY | 10016 | |
| Terry, Japhonia C | | Address Redacted | | | | | | |
| Tesheira, Jesany Chante | | Address Redacted | | | | | | |
| Tester, Kallie K | | Address Redacted | | | | | | |
| TEXAS CARPET CARE | | PO BOX 1688 | | | SANTA FE | TX | 77510 | |
| Texas Comptroller of Public Accounts | | P.O. Box 13528, Capitol Station | | | Austin | TX | 78711 | |
| TEXOLLINI | | 2575 EL PRESIDIO STREET | | | LONG BEACH | CA | 90810 | |
| TEX-PRIME CO., LTD. | | | | | SHANGHAI | | | China |
| TG | | PO BOX 659601 | | | SAN ANTONIO | TX | 78265 | |
| TGI OFFICE AUTOMATION | | 120 3RD STREET | | | BROOKLYN | NY | 11231 | |
| Thach, Dung T | | Address Redacted | | | | | | |
| Thacker, Deyonta M | | Address Redacted | | | | | | |
| THAI INVESTMENT GROUP - | | 718 LINCOLN OWNER, LLC | C/O JSRE ACQUISITIONS LLC | 660 MADISON AVE | NEW YORK | NY | 10065 | |
| THARANCO DRESS GROUP/RO | THARANCO DRESS GROUP/RONNI NIC | 99 HOOK ROAD, | | | BAYONNE | NJ | 07002 | |
| THAT CLEANING SERVICES | | 3194 CASTLE CANYON AVE. | | | HENDERSON | NV | 89052 | |
| THAUMATURGIX, INC. | | 19 WEST 44TH STREET, SUITE 1514 | | | NEW YORK | NY | 10036 | |
| THE ACCESS PARTNERSHIP, | THE ACCESS PARTNERSHIP, L.P. | 3006 BEE CAVES ROAD, SUITE A-240 | | | AUSTIN | TX | 78746 | |
| THE AVENUE VIERA | PRLHC LHC AVENUE VIERA 184714 | D/B/A CP VENTURA FIVE-AV LLC | P.O.BOX 904177 | | CHARLOTTE | NC | 28290 | |
| THE BREAST CANCER RESEA | THE BREAST CANCER RESEARCH FOU | ATTN. LORI SHAPIRO | 60 EAST 56TH STREET, 8TH FLR. | | NEW YORK | NY | 10022 | |
| THE CDS | | 4100 SOUTHLAND DR | | | DAYTON | OH | 45429 | |
| THE COLLECTION | | 20 VANGARD COURT | 36/38 PECKHAM ROAD | | LONDON | OH | SE5 8QT | UK |
| THE DOMAIN | THE DOMAIN MALL,LLC | P.O. BOX 406597 | | | ATLANTA | GA | 30384 | |
| THE DOMAIN MALL,LLC | | P.O. BOX 406597 | | | ATLANTA | GA | 30384 | |
| THE ECHO DESIGN GROUP, | THE ECHO DESIGN GROUP, INC. | 75 OXFORD DRIVE | | | MOONACHIE | NJ | 07074 | |
| The Falls Shopping Center Associates LLC | | c/o M.S MANAGEMENT ASSOCIATES Inc | 225 W. WASHINGTON | | INDIANAPOLIS | IN | 46204-3438 | |
| THE FALLS SHOPPING CTR | THE FALLS SHOPPING CENTER ASSO | BANK OF AMERICA | P.O. BOX 404566 | | ATLANTA | GA | 30384 | |
| The Family Of Banks | | 26300 Cedar Rd. | | | Beachwood | OH | 44122 | |
| The Gardens on El Paseo, LLC | Attn Lease Administrator | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| THE HARTFORD | | PO BOX 8500-3690 | | | PHILADELPHIA | PA | 19178 | |
| THE HARTFORD/ RETIREMEN | THE HARTFORD | RETIREMENT RESOURCE CENTER | PO BOX 5021 | | HARTFORD | CT | 06102 | |
| The Huntington Nationa | | PO Box 1558 | | | Columbus | OH | 43216 | |
| The Illuminating Co | | P.O.BOX 3638 | | | AKRON | OH | 44309 | |
| THE ILLUMINATING CO. | THE ILLUMINATING COMPANY | P.O.BOX 3638 | | | AKRON | OH | 44309 | |
| THE JAY COMPANY | JACOBSON CAPITAL SERVICES, INC | P.O. BOX 693 | | | CROMPOND | NY | 10517 | |
| THE JENIUS GROUP | CONTINENTAL BUSINESS CREDIT, L | P.O. BOX 60288 | | | LOS ANGELES | CA | 90060 | |
| THE JENIUS GROUP | CONTINENTAL BUSINESS CREDIT | 21031 VENTURA BLVD. SUITE 900 | | | WOODLAND HILLS | CA | 91364 | |
| THE JEWELRY TRAY & PAD | THE JEWELRY TRAY & PAD CO.,INC | 1150 EDGEWATER AVENUE | | | RIDGEFIELD | NJ | 07657 | |
| THE LEVY GROUP | THE CIT GROUP/COMMERCIAL SERVI | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| THE MALL AT ROBINSON | ROBINSSON MALL-JCP ASSPCIATEDS | P.O.BOX 72053 | | | CLEVELAND | OH | 44192 | |
| The Mall in Columbia Business Trus | Attn Law/Lease Admin Dept | c/o The Mall in Columbi | 110 N. Wacker Dr. | | Chicago | IL | 60606 | |
| The Mall in Columbia Business Trus | Attn General Manager | The Mall in Columbi | 10300 Little Patuxent Parkway | | Columbia | MD | 21044 | |
| THE MEADOWS LLC. | | 20 MEADOWS CIRCLE DRIVE SUITE 224 | | | LAKE SAINT LOUIS | MO | 63367 | |
| THE MOHEGAN SUN | MOHEGAN SUN CASINO | ATTN TENANT ACCOUNTING | P.O. BOX 469 | | UNCASVILLE | CT | 06382 | |
| THE NASDAQ OMX GROUP, I | THE NASDAQ OMX GROUP, INC. | One Liberty Plaza, 165 Broadway | | | New York | NY | 10006 | |
| THE NEWELL GROUP | | 2082 WOODRUFF ROAD, SUITE B | | | GREENVILLE | SC | 29607 | |
| The North River Insurance Co | | 160 Water Street | | | New York | NY | 10038 | |
| THE OAKS MALL | MACERICH OAKS LP | PO BOX 849428 | | | LOS ANGELES | CA | 90084 | |
| THE OAKS SHOPPING CENTE | THE OAKS MALL | MACERICH OAKS LP | PO BOX 849428 | | LOS ANGELES | CA | 90084 | |
| THE PARKS AT ARLINGTON | SDS-12-2881 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| THE PIER AT CAESARS | PIER RENAISSANCE, LP | PIER RENAISSANCE MANAGEMENT COMPANY | 1033 NORTH 2ND STREET, SUITE 2A | | PHILADELPHIA | PA | 19123 | |
| THE RETAIL PROPERTY TRU | | 4827 THE RETAIL PROPERTY TRUST | CACHE, INC. - THE NEWARK POST OFFICE | POST OFFICE BOX 35461 | NEWARK | NJ | 07193 | |
| THE RETAIL PROPERTY TRU | WALT WHITMAN MALL, LLC | P.O.BOX 35471 | | | NEWARK | NJ | 07193 | |
| THE RETAIL PROPERTY TRUST | | P.O. BOX 28782 | | | NEW YORK | NY | 10087 | |
| The Retail Property Trust | | c/o M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| The Retail Property Trus | | c/o. M.S. Management Associates Inc | 225 W. Washington | | Indianapolis | IN | 46204-3438 | |
| The Retail Property Trus | | c/o. M.S. Management Associates Inc | 225 W. Washington | | Indianapolis | IN | 46204 | |
| THE SHOPPES AT EASTCHAS | NP/I&G EASTCHASE PROPERTY OWNE | POST OFFICE BOX 277058 | | | ATLANTA | GA | 30384 | |
| THE SHOPPES AT GRAND PR | IMI GRAND PRAIRIE LLC | 14352 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE SHOPS AT LA CANTERA | SDS-12-2532 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| THE SHOPS AT MAUNA LANI | ALOHA INVESTMENT GROUP III, LL | 12000 BISCAYNE BOULEVARD | SUITE 701 | | MIAMI | FL | 33181 | |
| THE SHOPS AT WAILEA LP | THE SHOPS AT WAILEA | LP MAIL CODE 61161 | PO BOX 1300 | | HONOLULU | HA | 96807 | |
| THE SHOPS AT WAILEA LP | Attn Michele Burla Parker | The Shops at Wailea L.P. | | 3750 Wailea Alanui Drive | Wailea | HI | 96753 | |
| THE SHOPS AT WIREGRASS | FC WIREGRASS SPE LLC | P.O. BOX 713909 | | | CINCINNATI | OH | 45271 | |
| THE SUMMIT BIRMINGHAM | BAYER PROPERTIES | 2222 ARLINGTON AVENUE | | | BIRMINGHAM | AL | 35205 | |
| THE SUNRISE TOUCH | | 6679 NEWPORT LAKE CIRCLE | | | BOCA RATON | FL | 33496 | |
| THE TOWN CENTER AT BOCA RATON | | P.O. BOX 35470 | | | NEWARK | NJ | 07193 | |
| The Town Center at Boca Raton Trust | | c/o M.S MANAGEMENT ASSOCIATES Inc | 225 W. WASHINGTON St | | INDIANAPOLIS | IN | 46204-3438 | |
| THE TUCSON MALL | TUCSON MALL | SDS-12-2082 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| THE URBAN APPAREL GROUP | THE URBAN APPAREL GROUP, INC. | 226 WEST 37TH STREET | | | NEW YORK | NY | 10018 | |
| THE VSA GROUP | | 441 LEXINGTON AVENUE, SUITE #506 | | | NEW YORK | NY | 10017 | |
| THE WOODLANDS MALL | SDS-12-3053 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| The Woodlands Mall Associates | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| The Woodlands Mall Associates | | The Woodlands Mal | 1201 Lake Woodlands Drive | Suite 700 | The Woodlands | TX | 77380 | |
| THEIA | THE CIT GROUP/COMMERCIAL SERCI | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Theisen, Traci Lee | | Address Redacted | | | | | | |
| Then, Kristy Dellanain | | Address Redacted | | | | | | |
| Theobald, Michele Buckley | | Address Redacted | | | | | | |
| THEODORE H GITTINGS & | DIANNE J GITTINGS JT TEN | 18533 PINE LAKE DR #2 | | | TINLEY PARK | IL | 60477 | |
| Thimons, Amber L | | Address Redacted | | | | | | |
| Thoma, Nancy | | Address Redacted | | | | | | |
| THOMAS J KRAMER | | 6 FISHER RD | | | LISBON | IA | 52253-9728 | |
| THOMAS M FOLK | | 8318 102ND STREET E | | | PUYALLUP | WA | 98373-1375 | |
| THOMAS SEVASTOS | | 73 KAREN STREET | | | FAIRFIELD | CT | 06824 | |
| Thomas, Brenda R | | Address Redacted | | | | | | |
| Thomas, Corey Lynr | | Address Redacted | | | | | | |
| Thomas, Elisha | | Address Redacted | | | | | | |
| Thomas, Indria Brooks | | Address Redacted | | | | | | |
| Thomas, Katrina M | | Address Redacted | | | | | | |
| Thomas, Keiko | | Address Redacted | | | | | | |
| Thomas, Richard C | | Address Redacted | | | | | | |
| Thomas, Sherralyn Renae | | Address Redacted | | | | | | |
| Thompson Hine LLP | Todd E. Mason, James Jali | 335 Madison Avenue | 12th Floor | | New York | NY | 10017-4611 | |
| THOMPSON HINE LLP | | 335 MADISON AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10017 | |
| Thompson, Alexandria Rose | | Address Redacted | | | | | | |
| Thompson, Camille J | | Address Redacted | | | | | | |
| Thompson, Denishc | | Address Redacted | | | | | | |
| Thompson, Dionna Shuntae | | Address Redacted | | | | | | |
| Thompson, Erica Jir | | Address Redacted | | | | | | |
| Thompson, Heidi V | | Address Redacted | | | | | | |
| Thompson, Helene Marior | | Address Redacted | | | | | | |
| Thompson, Hollie R | | Address Redacted | | | | | | |
| Thompson, Sasithorn E | | Address Redacted | | | | | | |
| Thompson, Summer D | | Address Redacted | | | | | | |
| THOMSON REUTERS/MARKETS | THOMSON REUTERS (MARKETS) LLC. | PO BOX 415983 | | | BOSTON | MA | 02241 | |
| Thomson, Misty S | | Address Redacted | | | | | | |
| THOREAU JANITORIAL SERV | THOREAU JANITORIAL SERVICES, I | 5301 BEETHOVEN ST., STE. 109 | | | LOS ANGELES | CA | 90066 | |
| Thorn, Shawna L | | Address Redacted | | | | | | |
| Thornton, Alexander James | | Address Redacted | | | | | | |
| Thornton, Lisa N | | Address Redacted | | | | | | |
| Thorpe, Cheryl M | | Address Redacted | | | | | | |
| THREE BROTHERS CARPET C | KAREN SILVA | 4067 W. 149TH STREET | | | LAWNDALE | CA | 90260 | |
| THROUGH THE TREE OF LIF | THROUGH THE TREE OF LIFE FOUND | 44 HAMILTON ROAD | | | HOPEWELL JUNCTION | NY | 12533 | |
| Thurman, Dominque Marie | | Address Redacted | | | | | | |
| Thurman, Heather | | Address Redacted | | | | | | |
| Thurston, Michelle J | | Address Redacted | | | | | | |
| TIANHAI LACE CO., LTD. | | Address Redacted | | | | | | |
| Ticarro, Le-Hoa N | | Address Redacted | | | | | | |
| Tidwell, Tiffany N | | Address Redacted | | | | | | |
| TIFFANY CARTING CORP. | | P. O. BOX 370663 | | | BROOKLYN | NY | 11237 | |
| TIFFANY LEERDAM | | 6534 GRAYS AVENUE | | | PHILADELPHIA | PA | 19142 | |
| TIGER BUTTON CO.,INC. | TIGER BUTTON CO., INC. | 307 WEST 38TH STREET 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| TIGER J. LLC | | 1430 BROADWAY, 19TH FLOOR | | | NEW YORK | NY | 10018 | |
| Tilahun, Besrai | | Address Redacted | | | | | | |
| Till, Lauren | | Address Redacted | | | | | | |
| Tillman, Dafne Lilly | | Address Redacted | | | | | | |
| TILLSONBURG COMPANY (US | TILLSONBURG COMPANY (USA), INC | ATTN RICHARD MONTALBANO | 546 FIFTH AVENUE, 6TH FLOOR | | NEW YORK | NY | 10036 | |
| TIME RECORD STORAGE | | 116 CHURCH STREET | | | FREEPORT | NY | 11520 | |
| TIME SHRED SERVICES, IN | TIME SHRED SERVICES, INC. | 120 CHURCH STREET | | | FREEPORT | NY | 11520 | |
| TIME WARNER CABLE | | PO BOX 11820 | | | NEWARK | NJ | 07101 | |
| TIME-TEX INTERNATIONAL | DS-CONCEPT SPECIAL FINANCE LLC | P. O. BOX 1041 | | | NEW YORK | NY | 10268 | |
| Tipton, Anna L | | Address Redacted | | | | | | |
| Tischler, Eller | | Address Redacted | | | | | | |
| Tiseo, Sandra M | | Address Redacted | | | | | | |
| TITANIUM MARKETING | TITANIUM MARKETING INC. | MURRY HILL STATION | P.O. BOX 1851 | | NEW YORK | NY | 10156 | |
| Titus, Cheryl Anr | | Address Redacted | | | | | | |
| TJ PALM BEACH ASSOCIATE | TJ PALM ASSOCIATES LP | DEPARTMENT 176401 | P.O.BOX 67000 | | DETROIT | MI | 48267 | |
| TJ Palm Beach Associates | | DEPARTMENT 176401 | P.O.BOX 67000 | | DETROIT | MI | 48267 | |
| Tjandra, Ely | | Address Redacted | | | | | | |
| TKO EVOLUTION | TKO-EVOLUTION APPAREL,INC. | P.O. BOX 864737 | | | ORLANDO | FL | 32886 | |
| TM Fairlane Center LP | Attention Lease Coordination | Starwood Retail Property Management LLC | 1 E Wacker Drive Suite 3700 | | Chicago | IL | 60601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TM Fairlane Center LP | Att General Manager | Fairlane Town Center | 18900 Michigan Ave | | Dearborn | MI | 48126-3902 | |
| TM Macarthur Center LP | Attention Lease Coordination | Starwood Retail Property Management LLC | 1 E Wacker Drive Suite 3700 | | Chicago | IL | 60601 | |
| TM Macarthur Center LP | Attention General Manage | Macarthur Shopping Cente | 300 Monticello Ave | | Norfalk | VA | 23510 | |
| TM MACARTHUR CENTER, L.P. | | P.O. BOX 75693 | | | BALTIMORE | MD | 21275 | |
| TM NORTHLAKE MALL LP | | P.O. BOX 603051 | | | CHARLOTTE | NC | 28260 | |
| TM Northlake Mall LP | Attention Lease Coordination | Starwood Retail Property Management LLC | 1 E Wacker Drive Suite 3700 | | Chicago | IL | 60601 | |
| TM Northlake Mall LP | Attention General Manage | Nothlake Mall | 6801 Northlake Mall Dr. | | Charlotte | NC | 28216 | |
| TM Wellington Green Mall LP | Attention Lease Coordination | Starwood Retail Property Management LLC | 1 E Wacker Drive Suite 3700 | | Chicago | IL | 60601 | |
| TM Wellington Green Mall LF | Att General Manager | The Mall at Wellington Greer | 10300 W Forest Hill Blvd #200C | | Wellington | FL | 33414 | |
| TM Willow Bend Shops LP | Attention Lease Coordination | Starwood Retail Property Management LLC | 1 E Wacker Drive Suite 3700 | | Chicago | IL | 60601 | |
| TM Willow Bend Shops LP | Att General Manager | The Shops at Willow Benc | 6121 W Park Blvd | | Plano | TX | 75093 | |
| TNT USA INC. | | PO BOX 710746 | | | COLUMBUS | OH | 43271 | |
| Tobee, Kiah T | | Address Redacted | | | | | | |
| Tobias, Riegel Melanie Gicc | | Address Redacted | | | | | | |
| TODDS LOCKSMITH SVC TN | TODDS LOCKSMITH SVC TNLS007 | 125 LAUREN DRIVE | | | WHITE HOUSE | TN | 37188 | |
| Tokorcheck, Lissande M' | | Address Redacted | | | | | | |
| Tokunboh, Sherry C | | Address Redacted | | | | | | |
| Toledo, Samantha J | | Address Redacted | | | | | | |
| Tollas, Gabrielle Marix | | Address Redacted | | | | | | |
| Tolusci, Lori Anr | | Address Redacted | | | | | | |
| TOM CODY DESIGN | | 260 WEST 39TH STREET | 6TH FLOOR | | NEW YORK | NY | 10018 | |
| Tom, Rose Lee | | Address Redacted | | | | | | |
| Tomlinson, Kerri Brooke | | Address Redacted | | | | | | |
| TONGYAN WANG | | 625 GRAMATAN AVE APT #2J | | | MOUNT VERNON | NY | 10552 | |
| Tony DiPippa | | Address Redacted | | | | | | |
| TOP NOTCH PATTERN SERVI | TOP NOTCH PATTERN SERVICE INC. | 347 WEST 36TH STREET 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| TOP SUCCESS INDUSTRIAL | TOP SUCCESS INDUSTRIAL LIMITED | Block B, 9/F, Alexandra Industrial Bldg | 23-27 Wing Hong Street | | Kowloon | | | Hong Kong |
| TOP UNO LIMITED | | | | | | | | |
| Topa Properites Ltd | | #24 Dronningens Gade | Palm Passage | 2nd Floor | St Thomas | USVI | 00804 | |
| TOPANGA PLAZA LP | | FILE #54734 | | | LOS ANGELES | CA | 90074 | |
| TOPANGA PLAZA PARTNERSH | TOPANGA PLAZA LP | FILE #54734 | | | LOS ANGELES | CA | 90074 | |
| Topley, Stephanie A | | Address Redacted | | | | | | |
| Toro, Ofelia | | Address Redacted | | | | | | |
| TORRES LLOMPART, SANCHE | TORRES LLOMPART, SANCHEZ RUIZ | P. O. BOX 270233 | | | SAN JUAN | PR | 00927 | |
| Torres, Alyssor | | Address Redacted | | | | | | |
| Torres, Arli | | Address Redacted | | | | | | |
| Torres, Christine | | Address Redacted | | | | | | |
| Torres, Cinthia C | | Address Redacted | | | | | | |
| Torres, Diana | | Address Redacted | | | | | | |
| Torres, Erika A | | Address Redacted | | | | | | |
| Torres, Gladys V | | Address Redacted | | | | | | |
| Torres, Isar\ | | Address Redacted | | | | | | |
| Torres, Jacqueline | | Address Redacted | | | | | | |
| Torres, Licefery | | Address Redacted | | | | | | |
| Torres, Nyleve | | Address Redacted | | | | | | |
| Torres, Orializ | | Address Redacted | | | | | | |
| Torres, Vanessa | | Address Redacted | | | | | | |
| TOTAL CARPET CARE | | P.O. BOX 2534 | | | DAYTON | NV | 89403 | |
| Toth, Imre | | Address Redacted | | | | | | |
| Touchet, Constance Elizabetr | | Address Redacted | | | | | | |
| TOUCHSTONE CONTRACTORS | TOUCHSTONE CONTRACTORS INC. | P.O. BOX 4945 | | | SAN DIMAS | CA | 91773 | |
| Toussaint, Margarita Grace\ | | Address Redacted | | | | | | |
| Tovar, Vanessa | | Address Redacted | | | | | | |
| Towe, Joshua Edwarc | | Address Redacted | | | | | | |
| Tower, Brittany A | | Address Redacted | | | | | | |
| Towers, Kaoru | | Address Redacted | | | | | | |
| TOWN CENTER | TOWN CENTER BLOCK 10 APARTMENT | DIVARIS PROPERTY MANAGEMENT CORP. | ONE COLUMBUS CENTER , SUITE 700 | | VIRGINIA BEACH | VA | 23462 | |
| TOWN CENTER AT BOCA RAT | THE TOWN CENTER AT BOCA RATON | P.O. BOX 35470 | | | NEWARK | NJ | 07193 | |
| Town Center Block 10 Apartments, LP c/o Armada/Hoffler Deveopment Co | Att Louis S Haddad | 222 Central Park Avenue Suite 2100 | | | Virgina Beach | VA | 23462 | |
| Town Center Block 10 Apartments, LP c/o Armada/Hoffler Deveopment Co | | David Y Faggert Esq. | Faggert&Frieden PC | 222 Central Park Ave Ste 1300 | Virgina Beach | VA | 23462 | |
| Town Center Block 10 Apartments, LP c/o Armada/Hoffler Deveopment Co | | 222 Central Park Avenue Suite 1300 | | | Virgina Beach | VA | 23462 | |
| TOWN CENTER PLAZA LLP | LEAWOOD TCP,LLC | C/O GLIMCHER-LEAWOOD TCP | P.O. BOX 645089 | | CINCINNATI | OH | 45264 | |
| TOWN OF BURLINGTON | SEALER OF WEIGHTS AND MEASURES | 29 CENTER STREET | | | BURLINGTON | MA | 01803 | |
| TOWN OF COLLIERVILLE | | 500 POPLAR VIEW PARKWAY | | | COLLIERVILLE | TN | 38017 | |
| TOWN OF GUILDERLAND | TOWN OF GUILDERLAND FIRE PREVE | PO BOX 339 ROUTE 20 | | | GUILDERLAND | NY | 12084 | |
| TOWN OF HEMPSTEAD | DEPARTMENT OF BUILDINGS | 1 WASHINGTON STREET | | | HEMPSTEAD | NY | 11550 | |
| TOWN OF MONTVILLE TAX C | TOWN OF MONTVILLE TAX COLLECTO | TAX COLLECTOR | PO BOX 4179 | | WOBURN | MA | 01888 | |
| TOWN OF MOUNT PLEASANT | | 100 ANN EDWARDS LN | | | MOUNT PLEASANT | SC | 29464 | |
| TOWN OF NATICK | | 13 EAST CENTRAL ST | | | NATICK | MA | 01760 | |
| TOWN OF SALEM, NH | SUNDAY SALES, MUNICIPAL OFFICE BLDG. | 33 GEREMONTY DRIVE | | | SALEM | NH | 03079 | |
| TOWN OF WEST HARTFORD | | LOCKBOX #411 | P.O. BOX 5047 | | NEW BRITAIN | CT | 06050 | |
| TOWN SQUARE N.V | TSLV LLC | P.O. BOX 660265 | | | DALLAS | TX | 75266 | |
| TOWNSHIP OF ABINGTON | ABINGTON TOWNSHIP TAX COLLECTO | 1176 OLD YORK ROAD | | | ABINGTON | PA | 19001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSHIP OF EDISON | DIVISION OF FIRE | 100 MUNICIPAL BOULEVARD | | | EDISON | NJ | 08817 | |
| Township Of Edison - | Division Of Fire | 100 Municipal Boulevard | | | Edison | NJ | 08817 | |
| TOWNSHIP OF FREEHOLD | WATER & SEWER DEPT. | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728 | |
| TOWNSHIP OF LAWRENCE | FIRE MARSHALS OFFICE PO BOX 6006 | 2207 LAWRENCEVILLE RD. | | | LAWRENCEVILLE | NJ | 08648 | |
| Township Of Lawrence - | | Fire Marshal$ Office Po Box 6006 | 2207 Lawrenceville Rd | | Lawrenceville | NJ | 08648 | |
| TOWNSHIP OF ROBINSON | JORDAN TAX SERVICE, INC. | 102 RAHWAY ROAD | | | MCMURRAY | PA | 15317 | |
| TOWNSHIP OF WAYNE | FIRE BUREAU | 475 VALLEY ROAD | | | WAYNE | NJ | 07470 | |
| Township Of Wayne - | Fire Bureau | 475 Valley Road | | | Wayne | NJ | 07470 | |
| Towson TC LLC | Att Law/Lease Administrator | Towson Town Center | 110 N Wacker Drive | | Chicago | IL | 60606 | |
| Towson TC LLC | Attn General Manager | Towson Town Center | 825 Dulany Valley Road | | Towson | MD | 21204 | |
| TOWSON TOWN CENTER ASSO | TOWSON TOWN CENTER | SDS-12-2891 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Tozi, Joann Marie | | Address Redacted | | | | | | |
| TPR LIMITED | | 34 TAI YAU ST. ROOM 2720 27F | NEW TECH PLAZA | | KOWLOON | | | HONG KONG |
| Tracanna, Gladys | | Address Redacted | | | | | | |
| TRACY LEA DAVIS | | 4 TORREY ROAD | | | NASHUA | NH | 03063 | |
| TRACY OLIVER | | 41 S OXFORD ST | | | BROOKLYN | NY | 11217 | |
| TRADEMARK RENEWAL SERVI | TRADEMARK RENEWAL SERVICE | 910 17TH STREET NW 8TH FLOOR | | | WASHINGTON | DC | 20006 | |
| Traina, Stephanie | | Address Redacted | | | | | | |
| Trainor, Hope Larimer | | Address Redacted | | | | | | |
| Trainor, Scarlett D | | Address Redacted | | | | | | |
| Trajkovska, Valentina | | Address Redacted | | | | | | |
| Tran, Angela | | Address Redacted | | | | | | |
| Tran, Celeste Hoang-Nga Vc | | Address Redacted | | | | | | |
| Tran, Thanh T | | Address Redacted | | | | | | |
| TRANSITCHEK | | PO BOX 27457 | | | NEW YORK | NY | 10087 | |
| TRASHAAD THOMAS | | 955 UNDERHILL AVE. APT #1108 | | | BRONX | NY | 10473 | |
| Travis A. Hulsey Director / Jefferson Count Dept. of Rev | | P. O. Box 830710 | Po Box 830710 | | Birmingham | AL | 35283 | |
| TRAVIS A. HULSEY, DIREC | TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPT. OF REVENUE | PO BOX 830710 | | BIRMINGHAM | AL | 35283 | |
| TRAVIS A. HULSEY, DIREC | TRAVIS A. HULSEY, DIRECTOR | P. O. BOX 830710 | | | BIRMINGHAM | AL | 35283 | |
| TRAVIS COUNTY TAX COLLE | TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 | | | AUSTIN | TX | 78714 | |
| Trbovic, Lily L | | Address Redacted | | | | | | |
| TREASURE COAST SQUARE | TREASURE COAST-JCP | 1365 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| Treasure Coast-JCP Associates, Ltc | | c/o MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| TREASURER CITY OF VIRGI | TREASURER CITY OF VIRGINIA BEA | 2401 COURTHOUSE DR | MUNICIPAL CENTER BUILDING 1 | | VIRGINIA BEACH | VA | 23456 | |
| TREASURER OF SPOTSYLVAN | TREASURER OF SPOTSYLVANIA | PO BOX C-9000 | | | SPOTSYLVANIA | VA | 22553 | |
| TREASURER OF VIRGINIA | DIVISION OF CHILD SUPPORT ENFORCEMENT | PO BOX 570 | | | RICHMOND | VA | 23218 | |
| TREASURER- STATE OF IOW | TREASURER- STATE OF IOWA | PO BOX 10471 | | | DES MOINES | IA | 50306 | |
| TREASURER, CITY & COUNT | TREASURER, CITY & COUNTY OF DE | TREASURY DIVISION | P.O BOX 17420 | | DENVER | CO | 80217 | |
| TREASURER, CITY OF MEMP | TREASURER, CITY OF MEMPHIS | P.O. BOX 185 | | | MEMPHIS | TN | 38101 | |
| TREASURER,CITY OF STERL | CITY OF STERLING HEIGHTS- WATE | DEPARTMENT 181601 | P.O. BOX 55000 | | DETROIT | MI | 48255 | |
| Treat, Clara R | | Address Redacted | | | | | | |
| Tredinnick, Julia L | | Address Redacted | | | | | | |
| Trevellin, Christina R | | Address Redacted | | | | | | |
| TRIANGLE TEX LLC | | 555 EIGHTH AVENUE, STE. 2102 | | | NEW YORK | NY | 10018 | |
| Triangle Town Center LLC | | CBL& Associates Management Inc. CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chatanooga | TN | 37421-6000 | |
| TRICA M LEE | | 918 CUSTER ST | | | VALLEY STREAM | NY | 11580 | |
| TRICOTS LIESSE INC. | THE CIT GROUP/COMM SERVICES,IN | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Trifari, Michelle F | | Address Redacted | | | | | | |
| Trifunovic, Jelena | | Address Redacted | | | | | | |
| Triggs, Kristen M | | Address Redacted | | | | | | |
| Trimis, Diane M | | Address Redacted | | | | | | |
| TRIPLE FASHION CORP. | | 325 W. 38TH ST. SUITE 902 | | | NEW YORK | NY | 10018 | |
| Trivedi, Ankita | | Address Redacted | | | | | | |
| Trivette, Jonathan G | | Address Redacted | | | | | | |
| Trochez, Marcia | | Address Redacted | | | | | | |
| Troia, Kimberley Lynr | | Address Redacted | | | | | | |
| Troiano, Alissa M | | Address Redacted | | | | | | |
| Troilo, Michele Christine | | Address Redacted | | | | | | |
| Trombetta, Jorie Janna | | Address Redacted | | | | | | |
| TROPICANA ATLANTIC CITY CORP. | ATTN COLLECTIONS | P.O. BOX 7246 | | | ATLANTIC CITY | NJ | 08404 | |
| Tropicana Atlantic City Corp | | dba Tropicana Casino and Resor | 2831 Boardwalk | | Atlantic City | NJ | 08401 | |
| Tropicana Atlantic City Corp | Attn Law Department | Brighton Avenue and the Boardwall | | | Atlantic City | NJ | 08401 | |
| TROPICANA CASINO AND RE | TROPICANA CASINO AND RESORT | ATTN COLLECTIONS | P.O. BOX 7246 | | ATLANTIC CITY | NJ | 08404 | |
| Troublefield, Anna E | | Address Redacted | | | | | | |
| Trovato, Jeri | | Address Redacted | | | | | | |
| Trudel, Alice L | | Address Redacted | | | | | | |
| TRUE PARTNERS CONSULTIN | TRUE PARTNERS CONSULTING LLC | 25390 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| TRUE, INC. | | PO BOX 1517 | | | NEW YORK | NY | 10021 | |
| Truex, Bethany Lynne | | Address Redacted | | | | | | |
| TRUMP TAJ MAHAL | ATTN ACCOUNTS RECEIVABLE DEPT. | 1000 BOARDWALK AT VIRGINIA AVENUE | | | AT:AMTOC CITY | NJ | 08401 | |
| Trump Taj Mahal Associates | | The Boardwalk and Pennsylvania Aveur | | | Atlantic City | NJ | 08401 | |
| Truong, Kristina Thoa | | Address Redacted | | | | | | |
| Truppa, Renata | | Address Redacted | | | | | | |
| TRUSTWAVE HOLDINGS, INC | TRUSTWAVE HOLDINGS, INC. | 75 REMITTANCE DRIVE, SUITE 6000 | | | CHICAGO | IL | 60675 | |
| Tsangaris, Kally | | Address Redacted | | | | | | |
| Tsen, Stephanie R | | Address Redacted | | | | | | |
| TSI CORP. | | 151-55 135 AVE | | | JAMAICA | NY | 11434 | |
| TSUN LEE | | 2080 HARWITCH ROAD | | | COLUMBUS | OH | 43221 | |
| TSV LLC | Attn Property Manager | c/o Forest City Real Estate Sevices LLC | 6605 Las Vegas Blvd. South | Suite 201 | Las Vegas | NV | 43219 | |
| TT A DIVISION OF TOPSON | WELLS FARGO TRADE CAPITAL, LLC | DEPT. 2150 | | | DENVER | CO | 80291 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tuck, Simone D | | Address Redacted | | | | | | |
| Tuck, Vanessa Mariz | | Address Redacted | | | | | | |
| Tucker, Jeanine A | | Address Redacted | | | | | | |
| Tucker, Virginia B | | Address Redacted | | | | | | |
| Tucker, Yolanda | | Address Redacted | | | | | | |
| Tucson Finance Departmen | | City Hall 5th Floor | 255 West Alameda Street | | Tucson | AZ | 85701 | |
| TUCSON MALL | SDS-12-2082 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| Tucson Mall, LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Tucson Mall, LLC | Attn General Manager | Tucson Mall | 4500 N Oracle Road | | Tucson | AZ | 85705 | |
| TULSA COUNTY TAX COLLEC | TULSA COUNTY TAX COLLECTOR | PO BOX 21017 | | | TULSA | OK | 74121 | |
| Turbay, Neyli | | Address Redacted | | | | | | |
| Turnage, Shelleen R | | Address Redacted | | | | | | |
| TURNBERRY ASSOCIATES | AVENTURA MALL VENTURE | P.O. BOX 865006 | | | ORLANDO | FL | 32886 | |
| Turner, Retha | | Address Redacted | | | | | | |
| Turpen, Cathy Lyr | | Address Redacted | | | | | | |
| TUSCAN INDUSTRIES CORP. | | 90 LAWRENCE AVENUE | | | SMITHTOWN | NY | 11787 | |
| TUTT CONTRACTING, INC. | | 6036 NEIL BROWN ROAD | | | HARLEM | GA | 30814 | |
| Tvrdik, Megan C | | Address Redacted | | | | | | |
| TWELVE OAKS MALL | TWELVE OAKS MALL, LLC | DEPARTMENT 52701 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| Twelve Oaks Mall LLC | | DEPT. 52701 | P.O. BOX 67000 | | DETROIT | MI | 48267 | |
| TWELVE OAKS MALL LLC | | DEPT. 52701 | P.O. BOX 67000 | | DETROIT | MI | 48267 | |
| Twelve Oaks Mall LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| TWI WATCH CO. | TWI WATCHES LLC | 449 20TH STREET | | | BROOKLYN | NY | 11215 | |
| Twin City Fire Insurance Company | | 55 Water Street | | | New York | NY | 10041 | |
| TXU Energy | | P.O. BOX 650638 | | | DALLAS | TX | 75265 | |
| TXU ENERGY | | P.O. BOX 650638 | | | DALLAS | TX | 75265 | |
| TY THE WINDOW GUY | | 4859 N SHADY VIEW DRIVE | | | LEHI | UT | 84043 | |
| TYLER D HEERWAGEN & | BELINDA B HEERWAGEN JT TEN | 901 COLLEGE AVENUE | | | PALO ALTO | CA | 94306 | |
| Tyner, Alicia R | | Address Redacted | | | | | | |
| TYSON CORNER | TYSON CORNER HOLDINGS LLC | DEPT 2596-5330 | | | LOS ANGELES | CA | 90084 | |
| TYSON CORNER HOLDINGS LLC | | DEPT 2596-5330 | | | LOS ANGELES | CA | 90084 | |
| Tyson, Crysta | | Address Redacted | | | | | | |
| Tyson, Nicole | | Address Redacted | | | | | | |
| TYSONS CORNER CENTER | TYSONS CORNER HOLDINGS LLC | PO BOX 849554 | | | LOS ANGELES | CA | 90084 | |
| TYSONS CORNER HOLDINGS | TYSONS CORNER HOLDINGS LLC | 1961 CHAIN BGRIDGE ROAD SUITE 105 | | | TYSONS CORNER | VA | 22102 | |
| Tysons Corner Holdings, LLC | Att Center Manager | Suite 105 | 1961 Chain Bridge Road | | McLean | VA | 22102 | |
| Tysons Corner Holdings, LLC | | c/o Macerich | 401 Wilshire Blvd, Suite 700 | PO Box 2172 | Santa Monica | CA | 90401 | |
| Tyznik, Kelly Marie | | Address Redacted | | | | | | |
| TZELL TRAVEL | | 119 WEST 40TH STREET, 14TH FLR. | | | NEW YORK | NY | 10018 | |
| U.K. LASALLE | CUMBERLAND MALL | SDS - 12 - 1662 | P.O. BOX #86 | | MINNEAPOLIS | MN | 55486 | |
| U.S. Century Bank | | 2301 N. W. 87th Ave. | | | Miami | FL | 33172 | |
| U.S. CITIZENSHIP & IMMI | U.S. CITIZENSHIP & IMMIGRATION | 75 Lower Welden Street | | | St. Albans | VT | 05479 | |
| U.S. DEPT. OF EDUCATION | | P.O. BOX 105081 | | | ATLANTA | GA | 30348 | |
| U.S. FISH & WILDLIFE SE | U.S. FISH & WILDLIFE SERVICE | 70 E. SUNRISE HWY., SUITE 419 | | | VALLEY STREAM | NY | 11581 | |
| Ubaldo, Christina C | | Address Redacted | | | | | | |
| Ubilla, Sheila | | Address Redacted | | | | | | |
| Udell, Jessica Anr | | Address Redacted | | | | | | |
| Uk, Rim | | Address Redacted | | | | | | |
| UK-American Properties Inc. | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| UK-American Properties Inc | | Northridge Fashion Center | 9301 Tampa Avenue | | Northridge | CA | 91324-2501 | |
| UL RESPONSIBLE SOURCING | UL RESPONSIBLE SOURCING INC. | 5777 W. CENTURY BLVD. SUITE 1790 | | | LOS ANGELES | CA | 90045 | |
| U-LEADER LIMITED | | Room C2, 5/F, Tai Cheong Factory Building | No. 3 Wing Ming Street, Cheung Sha Wan | | Kowloon | | | Hong Kong |
| ULINE SHIPPING SUPPLY | ULINE | ATTN ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | |
| ULTIMATE SIGNS & DESIGN | ULTIMATE SIGNS & DESIGNS CORP. | 86 SEWELL STREET | | | HEMPSTEAD | NY | 11550 | |
| UMA INDUSTRIES LLC | | 224 WEST 35TH ST., SUITE 800 | | | NEW YORK | NY | 10001 | |
| UMB Bank | | 1008 Oak St. | | | Kansas City | MO | 64106 | |
| Umbreit, Marta L | | Address Redacted | | | | | | |
| Underwood, Derria J | | Address Redacted | | | | | | |
| Underwood, Elizabeth A | | Address Redacted | | | | | | |
| Underwood, Erica I | | Address Redacted | | | | | | |
| UNIQUE R US | | 1030 PLEASANT VIEW TERRACE | | | RIDGEFEILD | NJ | 07657 | |
| United Bank | | 106 W. Washington St. | | | Charleston | WV | 25414 | |
| UNITED FABRICS INTL IN | UNITED FABRICS INTERNATIONAL, | 1723 SOUTH CENTRAL | | | LOS ANGELES | CA | 90021 | |
| UNITED I.S.D. TAX OFFIC | UNITED I.S.D. TAX OFFICE | NORMA FARABOUGH, RTA,CSTA,CTA | 3501 E. SAUNDERS | | LAREDO | TX | 78041 | |
| UNITED PADS & TRIMS, IN | UNITED PADS & TRIMS, INC | 600 BUSHWICK AVE | | | BROOKLYN | NY | 11206 | |
| UNITED PARCEL SERVICE | | P.O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170 | |
| UNITED PARCEL SERVICE K | UNITED PARCEL SERVICE KOREA CO | 7-66. MULLAE-DONG 3-GA | YOUNGDEUNGPO-GU | | SEOUL | | | KOREA |
| United Parcel Service, Inc | Office of General Counsel | 55 Glenlake Parkway | | | Atlanta | GA | 30328 | |
| UNITED STATES POSTAL SE | UNITED STATES POSTAL SERVICE | HEBRON POST OFFICE ATTN JOSEPH ZWICK | 1684 PETERSBURG ROAD | | HEBRON | KY | 41048 | |
| UNITED STATES TREASURY | ACS SUPPORT | P.O. BOX 8208 | | | PHILADELPHIA | PA | 19101 | |
| UNITED STATES TREASURY | ACS SUPPORT- STOP 5050 | PO BOX 219236 | | | KANSAS CITY | MO | 64121 | |
| UNITED STATES TREASURY | ACS SUPPORT | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| UNITIL ME | | PO BOX 981010 | | | BOSTON | MA | 02298 | |
| UNIVERSAL ELLIOT CORP. | | 347 WEST 36TH STREET SUITE 801 | | | NEW YORK | NY | 10018 | |
| UNIVERSAL MAILING SERVI | UNIVERSAL MAILING SERVICES INC | 10 NEW ENGLAND AVE. | | | PISCATAWAY | NJ | 08854 | |
| UNIVERSAL PROTECTION SE | UNIVERSAL PROTECTION SERVICE | 26375 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| UNIVERSITY TOWN CTR ASS | UNIVERSITY TOWNE CENTRE | FILE #55976 | | | LOS ANGELES | CA | 90074 | |
| UPPER MERION TOWNSHIP | BUSINESS TAX OFFICE | 175 W. VALLEY FORGE RD. | | | KING OF PRUSSIA | PA | 19406 | |
| UPS BROKERAGE | | 55 Glenlake Pkwy NE | | | Atlanta | GA | 30328 | |
| UPS FREIGHT | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPS SUPPLY CHAIN SOLUTI | UPS SUPPLY CHAIN SOLUTIONS, IN | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| UPS SUPPLY CHAIN SOLUTI | UPS/UPS SCS CHICAGO | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| UPS Supply Chain Solutions, Inc | Contracts & Compliance Dept. | 12380 Morris Road | | | Alpharetta | GA | 30005 | |
| URBAN HOLIDAY LLC | | 775 EAST 134TH STREET | | | BRONX | NY | 10454 | |
| URBAN RETAIL PROPERTIES | OAKBROOK SHOPPING CENTER, LLC | SDS-12-2892 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| URBAN RETAIL PROPERTIES | | 900 NORTH MICHIGAN, LLC | 1680 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| URBAN SURBAN, INC / MIX | URBAN SUBURBAN INC./MIX NOUVEA | 525 SEVENTH AVE., 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| Urbina, Fransil . | | Address Redacted | | | | | | |
| Uriarte, Krizia Shyrline | | Address Redacted | | | | | | |
| Uriona, Ana V | | Address Redacted | | | | | | |
| Urquijo, Mary E | | Address Redacted | | | | | | |
| Urrutia, Heidi Margaret | | Address Redacted | | | | | | |
| US Bank | | PO Box 1800 | | | Saint Paul | MN | 55101 | |
| US COLOR GLASS | | 5201 BROOK HOLLOW PARKWAY # I | | | NORCROSS | GA | 30071 | |
| | | | | | | | | |
| US CUSTOMS AND BORDER P | U.S. CUSTOMS AND BORDER PROTEC | PO BOX 530071 | | | ATLANTA | GA | 30353 | |
| US DEPARTMENT OF EDUCAT | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | P.O. BOX 105081 | | ATLANTA | GA | 30348 | |
| US DEPARTMENT OF TREASU | US DEPARTMENT OF TREASURY | DEBT MANAGEMENT SERVICES | PO BOX 979101 | | ST. LOUIS | MO | 63197 | |
| USABLENET INC. | | PO BOX 715483 | | | COLUMBUS | OH | 43271 | |
| Usuriello, Christine Marie | | Address Redacted | | | | | | |
| UTAH STATE TAX COMMISSI | UTAH STATE TAX COMMISSION | SALES TAX -SPB | 210 N 1950 W | | SALT LAKE CITY | UT | 84134 | |
| Utah State Tax Commissior | | 210 North 1950 West | | | Salt Lake City | UT | 84134 | |
| UTC SARASOTA | TB MALL AT UTC LLC | P.O. BOX 674647 | | | DETROIT | MI | 48267 | |
| UTC Venture/LLC | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| UTILITY BILLING SERVICE | UTILITY BILLING SERVICES | P. O. BOX 31569 | | | CLARKSVILLE | TN | 37040 | |
| Utkina, Ekaterina | | Address Redacted | | | | | | |
| UTOG 2-WAY RADIO INC. | | 25-20 39TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| Utsinger, Tiffany Anr | | Address Redacted | | | | | | |
| Uvari, Conn | | Address Redacted | | | | | | |
| Uzilevskaya, Vasile | | Address Redacted | | | | | | |
| V.FRAAS | V. FRAAS | 39 GUS LAPHAM LANE | | | PLATTSBURGH | NY | 12901 | |
| V.FRASS | V.FRAAS | 39 GUS LAPHAM LANE | | | PLATTSBURG | NY | 12901 | |
| V.I. BUREAU OF INTERNAL | V.I. BUREAU OF INTERNAL REVENU | 4008 ESTATE DIAMOND | PLOT 7-B | | CHRISTIANSTED | VI | 00820 | |
| VABIEN CORPORATION | | | | | | | | |
| Vaccaro, Olimpia Ida | | Address Redacted | | | | | | |
| Vaisman, Carrie L | | Address Redacted | | | | | | |
| Valadez, Leticia G | | Address Redacted | | | | | | |
| VALARIE ALSTON | | | | | | | | |
| VALARIE J. DAVIES | | 2637 PICKWICK LANE | | | PLANO | TX | 75093 | |
| VALARIE N BASSETT | | 22311 WOODROSE DR | | | KATY | TX | 77450 | |
| Valbuena, Zoraiza | | Address Redacted | | | | | | |
| Valdes, Connie R | | Address Redacted | | | | | | |
| Valdes, Mariana | | Address Redacted | | | | | | |
| Valdez, Erisbeth A | | Address Redacted | | | | | | |
| Valdez, Krista Elyse | | Address Redacted | | | | | | |
| Valdez, Lucretia N | | Address Redacted | | | | | | |
| Valdez, Marina | | Address Redacted | | | | | | |
| Valdez, Rebecca | | Address Redacted | | | | | | |
| Valdovino, Gabriela | | Address Redacted | | | | | | |
| Valdovinos, Catalina | | Address Redacted | | | | | | |
| | | | | | | | | |
| VALENCIA TOWN CENTER | VALENCIA TOWN CENTER VENTURE,L | P.O. BOX 31001-1324 | | | PASADENA | CA | 91110 | |
| Valencia Town Center Venture, L.P | Katten Muchin Rosenmann LLP | Brian Huben & James Payer | 2029 Century Park East, Ste 2600 | | Los Angeles | CA | 90067-3012 | |
| Valencia Town Center Venture, L.P | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| Valencia, Astrid A | | Address Redacted | | | | | | |
| Valentin, Brittany Nicole | | Address Redacted | | | | | | |
| Valentin, Heriberto | | Address Redacted | | | | | | |
| Valentine, Jenna M | | Address Redacted | | | | | | |
| Valentino, Jenna C | | Address Redacted | | | | | | |
| VALERIA WITHERSPOON | | 6831 S RIDGELAND | | | CHICAGO | IL | 60649 | |
| Valerio De Flores, Laura Alicia | | Address Redacted | | | | | | |
| Valladares Velasco, Vanessa E | | Address Redacted | | | | | | |
| Valladares, Tammy R | | Address Redacted | | | | | | |
| Valle, Margarita | | Address Redacted | | | | | | |
| Valle, Natalie Victoria | | Address Redacted | | | | | | |
| Vallejo, Catherine L | | Address Redacted | | | | | | |
| | | | | | | | | |
| VALLEY FAIR | VF MALL LLC | BANK OF AMERICA/VALLEY FAIR MALL | FILE #55702 | | LOS ANGELES | CA | 90074 | |
| VALLEY FORGE SECURITY C | VALLEY FORGE SECURITY CENTER | 117 TOWN CENTER ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| Valme, Saida | | Address Redacted | | | | | | |
| VALOR SECURITY SERVICES | | 200 North Cobb Parkway, Suite 128 | | | Marietta | GA | 30062 | |
| Valteau-Williams, Karen | | Address Redacted | | | | | | |
| Valverde, Rita | | Address Redacted | | | | | | |
| Van De Plas, Lisa Irene | | Address Redacted | | | | | | |
| Vanalesti, Alissa M | | Address Redacted | | | | | | |
| Vance, Stephanie Elizabeth | | Address Redacted | | | | | | |
| | | | | | | | | |
| VANDERBURGH COUNTY TREA | VANDERBURGH COUNTY TREASURER | P.O. BOX 77 | | | EVANSVILLE | IN | 47701 | |
| Vandeven, Angela Sue | | Address Redacted | | | | | | |
| Vanhecke, Elizabeth Rose | | Address Redacted | | | | | | |
| VANITY FAIR | | PO BOX 37653 | | | BOONE | IA | 50037 | |
| Vanlandingham, Susan | | Address Redacted | | | | | | |
| Vanschaik, Enthneel C | | Address Redacted | | | | | | |
| VanSledright, Bonnie A | | Address Redacted | | | | | | |
| Varela, Gloria M | | Address Redacted | | | | | | |
| Varela, Jennifer L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Varela, Leslie A | | Address Redacted | | | | | | |
| Varela, Luis Abelardc | | Address Redacted | | | | | | |
| Vargas, Jacqueline L | | Address Redacted | | | | | | |
| Vargas, Jeneviv De Asis | | Address Redacted | | | | | | |
| Vargas, Jennifer L | | Address Redacted | | | | | | |
| Vargas, Lora | | Address Redacted | | | | | | |
| Varghese, Joselyn R | | Address Redacted | | | | | | |
| Varner, Brittany Layne | | Address Redacted | | | | | | |
| VARTEST LABORATORIES IN | VARTEST LABORATORIES INC. | 19 WEST 36TH STREET, 10TH FLOOR | | | NEW YORK | NY | 10018 | |
| Varty, Hulya | | Address Redacted | | | | | | |
| Vasquez, Aida M | | Address Redacted | | | | | | |
| Vasquez, Jackelyn Mishae | | Address Redacted | | | | | | |
| Vasquez, Sara | | Address Redacted | | | | | | |
| Vasquez, Stephanie | | Address Redacted | | | | | | |
| Vasquez, Yenifer Paola | | Address Redacted | | | | | | |
| Vassallo, Giuseppini | | Address Redacted | | | | | | |
| VASWANI INC. | | 75 CARTER DR | | | EDISON | NJ | 08817 | |
| Vasyliuk, Olga | | Address Redacted | | | | | | |
| Vaudrain, Michelle Anr | | Address Redacted | | | | | | |
| Vaughan-Ruggles, Renee | | Address Redacted | | | | | | |
| Vaughn, Mitzi Diane | | Address Redacted | | | | | | |
| Vazquez Aragon, Armida | | Address Redacted | | | | | | |
| Vazquez Guerrero, Duniz | | Address Redacted | | | | | | |
| Vazquez, Amy L | | Address Redacted | | | | | | |
| Vazquez, Ashley Marie | | Address Redacted | | | | | | |
| Vecchi, Rita M | | Address Redacted | | | | | | |
| VECTOR SECURITY PATROL | | ROUTE 590, PO BOX 12 | | | HAMLIN | PA | 18427 | |
| VEGA TEXTILE | NEW COMMERCIAL CAPITAL, INC. | FILE 749269 | | | LOS ANGELES | CA | 90074 | |
| Vega, Jessica M | | Address Redacted | | | | | | |
| Vega, Myrna | | Address Redacted | | | | | | |
| Vega, Rossana Yvonne | | Address Redacted | | | | | | |
| Velarde, Yanet G | | Address Redacted | | | | | | |
| Velasco Desachy, Gabriela M | | Address Redacted | | | | | | |
| Velasquez, Amalia | | Address Redacted | | | | | | |
| Velasquez, Karen | | Address Redacted | | | | | | |
| Velazquez Paso, Leyanet A | | Address Redacted | | | | | | |
| Velazquez, Devi Nichelle | | Address Redacted | | | | | | |
| Velez, Danny | | Address Redacted | | | | | | |
| Velez, Nidia | | Address Redacted | | | | | | |
| Velez, Yesenia I | Urb Caparra Heights | Address Redacted | | | | | | |
| Velez, Yvette M | | Address Redacted | | | | | | |
| VELOCITY EXPRESS | VELOCITY EXPRESS, LLC | PO BOX 803496 | | | DALLAS | TX | 75380 | |
| VELVET | THE CIT GROUP INC./COMMERCIAL | P.O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Vencil, Carol M | | Address Redacted | | | | | | |
| Vencil, Michelle A | | Address Redacted | | | | | | |
| Venecia, Cynthia Lisi | | Address Redacted | | | | | | |
| VENTURA COUNTY TAX COLL | VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE | | | VENTURA | CA | 93009 | |
| Ventura, Yesenia | | Address Redacted | | | | | | |
| Vercammen, Alexa L | | Address Redacted | | | | | | |
| Verdesco, Louise A | | Address Redacted | | | | | | |
| Verduga, Maria D | | Address Redacted | | | | | | |
| Vergara, Vanessa | | Address Redacted | | | | | | |
| VERGES ROME ARCHITECTS | | 320 N. CARROLLTON AVENUE STE. 100 | | | NEW ORLEANS | LA | 70119 | |
| VERIZON | FAIRPOINT COMMUNICATIONS | P.O. BOX 11021 | | | LEWISTON | ME | 04243 | |
| VERIZON | | P.O. BOX 4833 | | | TRENTON | NJ | 08650 | |
| VERIZON | VERIZON | P. O. BOX 15026 | | | ALBANY | NY | 12212 | |
| VERIZON | | P.O. BOX 15026 | | | ALBANY | NY | 12212 | |
| VERIZON | | P.O. BOX 15124 | | | ALBANY | NY | 12212 | |
| VERIZON | | P.O. BOX 1100 | | | ALBANY | NY | 12250 | |
| VERIZON | | P.O.BOX 28000 | | | LEHIGH VLY | PA | 18002 | |
| VERIZON | VERIZON-NEW YORK | THE MB&W BUILDING | 26000 CANNON ROAD | | CLEVELAND | OH | 44146 | |
| VERIZON | VERIZON BUSINESS | P.O. BOX 660072 | | | DALLAS | TX | 75266 | |
| VERIZON | | P.O. BOX 660720 | | | DALLAS | TX | 75266 | |
| VERIZON | | P.O. BOX 920041 | | | DALLAS | TX | 75392 | |
| VERIZON | VERIZON CALIFORNIA | P.O. BOX 920041 | | | DALLAS | TX | 75392 | |
| VERIZON BUSINESS | | P.O. BOX 660794 | | | DALLAS | TX | 75266 | |
| VERIZON FLORIDA INC. | VERIZON FLORIDA LLC | PO BOX 920041 | | | DALLAS | TX | 75392 | |
| VERIZON FLORIDA LLC | | P.O. BOX 920041 | | | DALLAS | TX | 75392 | |
| VERIZON SOUTHWEST | | PO BOX 920041 | | | DALLAS | TX | 75392 | |
| VERIZON WIRELESS | | P.O. BOX 408 | | | NEWARK | NJ | 07101 | |
| Vernet, Carol M | | Address Redacted | | | | | | |
| Vernon, Michael C | | Address Redacted | | | | | | |
| VERONICA NORVELL | | COWAN | 4664 N LORNA AVE 201 | | FRESNO | CA | 93705 | |
| Vershinina, Elena V | | Address Redacted | | | | | | |
| Verzura, Cristiane | | Address Redacted | | | | | | |
| Veteto, Tatiana Y | | Address Redacted | | | | | | |
| VeuCasovic, Leslie E | | Address Redacted | | | | | | |
| VF MALL LLC | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| VI EMPLOYMENT SECURITY | VI EMPLOYMENT SECURITY AGENCY | PO BOX 30-3159 | | | St Thomas | VI | 00803 | |
| VIA NOVA CONSULTING | JANE COOPER-DRIVER | VIA NOVA CONSULTING | 1 CRESCENT HILL ROAD | | EAST SANDWICH | MA | 02537 | |
| VIAVID BROADCASTING COR | VIAVID BROADCASTING CORP. | 118-998 HARBOURSIDE DRIVE | | | NORTH VANCOUVER | BC | V7P 3T2 | CANADA |
| VIBES BASE ENTERPRISES, | THE CIT GROUP/COMMERCIAL SERVI | P. O. BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| Vicents Sande, Evora Giselle | | Address Redacted | | | | | | |
| VICKI A LIND | | 1380 WALKING STICK WA | | | RENO | NV | 89523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKI CROW, C.P.A. | FRESNO COUNTY AUDITOR-CONTROLLER | PO BOX 1192 | | | FRESNO | CA | 93715 | |
| VICTOR COSTER | | 147 PINE RIDGE DRIVE | | | HOPEWELL JCT. | NY | 12533 | |
| VICTORIA FORSYTH-SMITH | | 235 E. 13TH STREET, APT. H | | | NEW YORK | NY | 10003 | |
| VICTORIA FRIEDMAN | | | | | | | | |
| VICTORIA GARDENS | RANCHO MALL, LLC | P.O. BOX 72439 | | | CLEVELAND | OH | 44192 | |
| VICTORIA PHILLIPS | | 110 CLIFTON PLACE, #3G | | | BROOKLYN | NY | 11238 | |
| VICTORIA S. BERGHEL LAW | VICTORIA S. BERGHEL LAW OFFICE | 4617 CUMMINGS COVE DRIVE | | | CHATTANOOGA | TN | 37419 | |
| VICTORIA SELBACH | | 8 HILLCREST ROAD | | | PORT WASHINGTON | NY | 11050 | |
| VICTORIA STANKUS | | 3902 SCHINDLER DRIVE NORTH | | | MONMOUTH JUNCTION | NJ | 08850 | |
| VICTORIA TEXTILES., LTD | | | | | SEOUL | | | KOREA |
| Victorio, Leudi | | Address Redacted | | | | | | |
| Vidal, Barbara M Rosa | | Address Redacted | | | | | | |
| Vidaurre, Romy | | Address Redacted | | | | | | |
| Vidonya, Kimberly Lynr | | Address Redacted | | | | | | |
| Viertel, Linda M | | Address Redacted | | | | | | |
| Vieru, Irina | | Address Redacted | | | | | | |
| VIEWCOM CORPORATION | | 562 BARNETT PLACE | | | RIDGEWOOD | NJ | 07450 | |
| Viggers, Eunice | | Address Redacted | | | | | | |
| Vigil, Devon Lashawr | | Address Redacted | | | | | | |
| Vigliotti, Jenny | | Address Redacted | | | | | | |
| Villa, Christina Marie | | Address Redacted | | | | | | |
| Villa, Isela | | Address Redacted | | | | | | |
| VILLAGE OF MERRICK PARK | MERRICK PARK LLC | SDS-12-3090 | P.O.BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| VILLAGE OF NORTHBROOK | | 1225 CEDAR LANE | | | NORTHBROOK | IL | 60062 | |
| VILLAGE OF ORLAND PARK | DEVELOPMENT SERVICES DEPARTMENT | 14700 RAVINIA AVENUE | | | ORLAND PARK | IL | 60462 | |
| VILLAGE OF ORLAND PARK | | PO BOX 88060 | | | CHICAGO | IL | 60680 | |
| Village Of Orland Park - | Development Services Departmen | 14700 Ravinia Avenue | | | Orland Park | IL | 60462 | |
| VILLAGE OF SCHAUMBURG | | PO BOX 88092 | | | CHICAGO | IL | 60680 | |
| VILLAGE OF WELLINGTON | | 12794 W. FOREST HILL BOULEVARD | SUITE 23 | | WELLINGTON | FL | 33414 | |
| VILLAGE POINTE SHOPPING | | 168TH &DODGE,LLC | C/O MUTUAL BANK OF OMAHA | P.O. BOX 60005 | PHOENIX | AZ | 85082 | |
| Villalobos, Lirio V | | Address Redacted | | | | | | |
| Villanueva, Andrez | | Address Redacted | | | | | | |
| Villanueva, Brook A | | Address Redacted | | | | | | |
| Villarreal, Adela Marie | | Address Redacted | | | | | | |
| Villarreal, Biancz | | Address Redacted | | | | | | |
| Villarreal, Brenda | | Address Redacted | | | | | | |
| Villegas Garcia, Cynthia | | Address Redacted | | | | | | |
| Villetta, Susan C | | Address Redacted | | | | | | |
| Vince, Alexis M | | Address Redacted | | | | | | |
| VINCENT BOVE, COURT OFF | VINCENT BOVE, COURT OFFICER | PO BOX 2353 | | | BLOOMFIELD | NJ | 07003 | |
| Vinson, Sydney N | | Address Redacted | | | | | | |
| Viola, Jilliane N | | Address Redacted | | | | | | |
| VIOX SERVICES | VIOX SERVICES, INC. | LOCATION NO. 347 | | | CINCINNATI | OH | 45264 | |
| Virgen, Sasha Jacqueline | | Address Redacted | | | | | | |
| VIRGIN ISLANDS EMPLOYME | VIRGIN ISLANDS EMPLOYMENT SERV | UNEMPLOYMENT INSURANCE | PO BOX 303159 | | CHARLOTTE AMALIE | VI | 00803 | |
| VIRGIN ISLANDS EMPLOYME | VI EMPLOYMENT SERVICE AGENCY | VI DEPT. OF LABOR-UNEMPLOYMENT INSURANCE | 4401 SION FARM | | CHRISTIANSTED | VI | 00820 | |
| Virgin Islands W&P Authority | | P.O. BOX 302636 | | | ST. THOMAS | VI | 00803 | |
| VIRGIN ISLANDS WATER & | VI WATER & POWER AUTHORITY | P.O. BOX 302636 | | | ST. THOMAS | VI | 00803 | |
| VIRGINIA BEACH BUSINESS | COMMISSIONER OF THE REVENUE | CITY HALL | 2401 COURTHOUSE DRIVE | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH TREASURE | VIRGINIA BEACH TREASURER | FIRE MARSHALS OFFICE FCP | 2408 COURTHOUSE DRIVE | | VIRGINIA BEACH | VA | 23456 | |
| Virginia Department of TaxationOffice of Customer Services | | P.O. Box 1115 | | | Richmond | VA | 23218 | |
| VIRGINIA DEPT. OF TAXAT | VIRGINIA DEPT. OF TAXATION | P.O. BOX 27407 | | | RICHMOND | VA | 23261 | |
| VIRGINIA NATURAL GAS | | P.O. BOX 70840 | | | CHARLOTTE | NC | 28272 | |
| Virgo, Victoria Ann | | Address Redacted | | | | | | |
| Virrey, Teresa | | Address Redacted | | | | | | |
| Vis, Colleen | | Address Redacted | | | | | | |
| VISHAL | STERLING FACTORS CORPORATION | P.O. BOX 742 | MIDTOWN STATION | | NEW YORK | NY | 10018 | |
| VISION INTEGRATED GRAPH | VISION INTEGRATED GRAPHICS GRO | 208 S. JEFFERSON STREET | | | CHICAGO | IL | 60661 | |
| Visnovits, Vanessa Victoria | | Address Redacted | | | | | | |
| Visser, Amanda L | | Address Redacted | | | | | | |
| VITA/USA | | ONE DAG HAMMARSKJOLD PLAZA | 885 SECOND AVENUE, 18TH FLOOR | | NEW YORK | NY | 10017 | |
| Vitalo, Anthony E | | Address Redacted | | | | | | |
| Viteri, Bethany Lynr | | Address Redacted | | | | | | |
| Vitiglio, Janice L | | Address Redacted | | | | | | |
| VIVIAN SHEFFIELD | | 25 WAMBECK ST. #1 | | | ROXBURY | MA | 02119 | |
| VIVIEN CHAN & CO | | | | | | | | HONG KONG |
| Vo, Cecelia A | | Address Redacted | | | | | | |
| Voda, Diane | | Address Redacted | | | | | | |
| Vogler, Julie Krister | | Address Redacted | | | | | | |
| Volkovskaya, Liliya | | Address Redacted | | | | | | |
| VOLUNTEER CHEM-DRY | | P.O. BOX 70165 | | | KNOXVILLE | TN | 37938 | |
| Von Elm, Kristen | | Address Redacted | | | | | | |
| VON FRASER, CFC | | ALACHUA COUNTY TAX COLLECTOR | P.O. BOX 142530 | | GAINESVILLE | FL | 32614 | |
| Vondrasek, Brooke P | | Address Redacted | | | | | | |
| VOTIGO, INC. | C/O KRANZ & ASSOCIATES | 830 MENLO AVE. STE. 105 | | | MENLO PARK | CA | 94025 | |
| VOC, INC. | | P. O. BOX 975 | ONE NORTHSIDE INDUSTRIAL PARK | | SOUTH HILL | VA | 23970 | |
| VT Department of Taxes | | 133 State Street | | | Montpelier | VT | 05633 | |
| Vu, Lindsey | | Address Redacted | | | | | | |
| Vu, Vankhanh Th | | Address Redacted | | | | | | |
| Vujic, Katja | | Address Redacted | | | | | | |
| Vuong, Dori Ann Chiem | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vushaj, Desara | | Address Redacted | | | | | | |
| VYATER GROUP | THE VYATER GROUP | 417 BRIGHTON BEACH AVENUE | 2ND FLOOR, SUITE 2RR | | BROOKLYN | NY | 11235 | |
| W MAGAZINE | SUBSCRIPTION DEPARTMENT | P.O. BOX 37716 | | | BOONE | IA | 50037 | |
| W.B. MASON | | PO BOX 981101 | | | BOSTON | MA | 02298 | |
| W.R 9000 CORP | CAPITAL BUSINESS CREDIT | P.O. BOX 100895 | | | ATLANTA | GA | 30384 | |
| W.W. GAY FIRE &INTEGRAT | W.W. GAY FIRE & INTEGRATED SYS | 2500 NE 18TH TERRACE | | | GAINESVILLE | FL | 32609 | |
| W/A STUDIOS | W/A STUDIOS, INC. | 390 5TH AVENUE, SUITE #912 | | | NEW YORK | NY | 10018 | |
| Wade, Hanane | | Address Redacted | | | | | | |
| Wade, Julie M | | Address Redacted | | | | | | |
| Wadhams, Carley Michelle | | Address Redacted | | | | | | |
| Wafer, ShaKiyla M | | Address Redacted | | | | | | |
| Wagner, Nicole Jeanne | | Address Redacted | | | | | | |
| Waguespack, Amie | | Address Redacted | | | | | | |
| WAIKOLOA PLUMBING | | BOX 38-3771 | | | WAIKOLOA | HI | 96738 | |
| WAKE COUNTY REVENUE DEP | WAKE COUNTY REVENUE DEPT. | PO BOX 580084 | | | WAKE CHARLOTTE | NC | 28258 | |
| Walczyk, Lessley | | Address Redacted | | | | | | |
| Walden, Elizabeth T | | Address Redacted | | | | | | |
| Walden, Kristen L | | Address Redacted | | | | | | |
| Walden, Roberta Jeanne | | Address Redacted | | | | | | |
| Waldheuser, Viviar | | Address Redacted | | | | | | |
| Waldron, Meri A | | Address Redacted | | | | | | |
| Wales, Allexis Linnar | | Address Redacted | | | | | | |
| Walker, Alena Larie | | Address Redacted | | | | | | |
| Walker, Ceaira Cameo | | Address Redacted | | | | | | |
| Walker, Crystal Rae | | Address Redacted | | | | | | |
| Walker, Jason C | | Address Redacted | | | | | | |
| Walker, Javicia L | | Address Redacted | | | | | | |
| Walker, Kirsten K | | Address Redacted | | | | | | |
| Walker, Kitja Ratananupab | | Address Redacted | | | | | | |
| Walker, Rosiland Nancine | | Address Redacted | | | | | | |
| Walker, Vickie L | | Address Redacted | | | | | | |
| Walker-Shack, Mashanda D | | Address Redacted | | | | | | |
| Walkup, Rebecca | | Address Redacted | | | | | | |
| WALL STREET JOURNAL | THE WALL STREET JOURNAL | 200 BURNETT ROAD | | | CHICOPEE | MA | 01020 | |
| Wall, Alyssa Nicole | | Address Redacted | | | | | | |
| Wallace, Brittney Monea | | Address Redacted | | | | | | |
| Wallace, Kailea Lynette | | Address Redacted | | | | | | |
| Wallace, Megan Nicole | | Address Redacted | | | | | | |
| Wallace, Taryn T | | Address Redacted | | | | | | |
| Waller, Ashley N | | Address Redacted | | | | | | |
| Walski, Mary Theresa | | Address Redacted | | | | | | |
| Walt Whitman Mall , LLC | | c/o MS Management Associates Inc | 225 West Washington Street | | Indianapolis | IN | 46204-3438 | |
| WALTER L RUTHDEGE | | 4040 W 63RD STREET | | | PRAIRIE VILLAGE | KS | 66208 | |
| WALTER LYONS | | P O BOX 523 | | | MIDTOWN STATION | NY | 10018 | |
| Walter, Melissa | | Address Redacted | | | | | | |
| Walters, Christina Lynr | | Address Redacted | | | | | | |
| Walters, Mary J | | Address Redacted | | | | | | |
| Walton, Christina A | | Address Redacted | | | | | | |
| Walton, Mackenzie | | Address Redacted | | | | | | |
| Walton, Mariah J | | Address Redacted | | | | | | |
| WAN FEN YE | | 12 BAY 7TH STREET | | | BROOKLYN | NY | 11228 | |
| Wandling, Joanne | | Address Redacted | | | | | | |
| Wang, Tongyan | | Address Redacted | | | | | | |
| Ward, Anise | | Address Redacted | | | | | | |
| Ward, Brady D | | Address Redacted | | | | | | |
| Ward, Carrie E | | Address Redacted | | | | | | |
| Ward, Crystal L | | Address Redacted | | | | | | |
| Ward, Elizabeth Ivory | | Address Redacted | | | | | | |
| Ward, India | | Address Redacted | | | | | | |
| Ward, Toni Moore | | Address Redacted | | | | | | |
| Ware, Lauren Danielle | | Address Redacted | | | | | | |
| Warner, Emily A | | Address Redacted | | | | | | |
| Warner, Felicity D | Tutu High Rise | Address Redacted | | | | | | |
| Warner, Leonor Emily | | Address Redacted | | | | | | |
| Warner, Lynn S | | Address Redacted | | | | | | |
| WARREN H RICHARDS JR | | 57 SHOVE RD | | | CLINTON | CT | 06413 | |
| Warrior, Catherine Susar | | Address Redacted | | | | | | |
| Warshafsky, Ethel | | Address Redacted | | | | | | |
| Warwick Florida Properties, LLC | | 8716 Catalina | | | Prairie Village | KS | 66207 | |
| WARWICK MALL | C/O BLISS PROPERTIES | PO BOX 2513 | | | PROVIDENCE | RI | 02906 | |
| Warwick Mall LLC | | c/o Bliss Properties Inc | 245 Waterman Street | P.O.Box 2513 | Providence | RI | 02906-0513 | |
| WARWICK MALL MERCHANTS | WARWICK MALL MERCHANTS ASSOC. | PO BOX 2513 | | | PROVIDENCE | RI | 02906 | |
| Washburn, Nancy Kathleer | | Address Redacted | | | | | | |
| WASHINGTON CEVALLOS | | | | | | | | |
| WASHINGTON COUNTY | PROPERTY TAX PAYMENT CENTER | P.O. BOX 3587 | | | PORTLAND | OR | 97208 | |
| WASHINGTON SANITARY COM | WSSC | 14501 SWEITZER LANE | | | LAUREL | MD | 20707 | |
| WASHINGTON SQUARE | PPR WASHINGTON SQUARE LLC | PO BOX 849471 | | | LOS ANGELES | CA | 90084 | |
| WASHINGTON SQUARE INC | WASHINGTON SQUARE | PPR WASHINGTON SQUARE LLC | PO BOX 849471 | | LOS ANGELES | CA | | |
| Washington State Department of Revenue | | PO Box 47464 | | | Olympia | WA | 98504 | |
| WASHINGTON STATE SUPPOR | WASHINGTON STATE SUPPORT REGIS | P.O. BOX 45868 | | | OLYMPIA | WA | 98504 | |
| Washington, Gloria Candacy | | Address Redacted | | | | | | |
| Washington, Jasmine S | | Address Redacted | | | | | | |
| Washington, Latasha Renee | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHOE COUNTY SHERIFFS | WASHOE COUNTY SHERIFFS OFFICE | CIVIL SECTION | 911 PARR BLVD | | RENO | NV | 89512 | |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520 | |
| WASTE BENEFICIAL REUSE | WASTE BENEFICIAL REUSE SOLUTIO | P.O. BOX 2778 | | | BURLINGTON | NC | 27216 | |
| WASTE MANAGEMENT | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101 | |
| WASTE MANAGEMENT | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT | | P. O. BOX 541065 | | | LOS ANGELES | CA | 90054 | |
| WASTE MANAGEMENT - METR | WASTE MANAGEMENT | PO BOX 4648 | | | CAROL STREAM | IL | 60197 | |
| WASTE MANAGEMENT INC. | | P.O. BOX 105453 | | | ATLANTA | GA | 30348 | |
| WASTE MANAGEMENT INC. | | P.O. BOX 660345 | | | DALLAS | TX | 75266 | |
| WASTE MANAGEMENT OF ARI | WASTE MANAGEMENT OF ARIZONA | PHOENIX HAULING | PO BOX 78251 | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT OF NEW | WASTE MANAGEMENT OF NEW JERSEY | PO BOX 13648 | | | PHILADELPHIA | PA | 19101 | |
| WASTE MANAGEMENT PHOENI | WASTE MANAGEMENT PHOENIX | RIO RANCHO HAULING | PO BOX 78251 | | PHOENIX | AZ | 85062 | |
| WASTE PRO - ORLANDO | | PO BOX 791094 | | | BALTIMORE | MD | 21279 | |
| WASTE SERVICES OF FLORI | WASTE SERVICES OF FLORIDA, INC | PO BOX 5278 | | | CAROL STREAM | IL | 60197 | |
| Watanabe, Nicolle | | Address Redacted | | | | | | |
| WATCHUNG SPRING WATER C | WATCHUNG SPRING WATER CO.,INC. | PO BOX 3019 | | | LAKEWOOD | NJ | 08701 | |
| WATER DISTRICT NO. 1 | OF JOHNSON COUNTY | P.O. BOX 808007 | | | KANSAS CITY | MO | 64180 | |
| Waters, Kimberly | | Address Redacted | | | | | | |
| Waters, Lavonne M | | Address Redacted | | | | | | |
| Waters, Sharon Lawanda | | Address Redacted | | | | | | |
| WATERSIDE SHOPS AT PELI | WATERSIDE AT PELICAN BAY, LLC | 16316 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Watkins, Erica L | | Address Redacted | | | | | | |
| Watkins, Erica Nicole | | Address Redacted | | | | | | |
| Watson, Barbara J | | Address Redacted | | | | | | |
| Watson, Heather Leigh | | Address Redacted | | | | | | |
| Watt, Jeneis A | | Address Redacted | | | | | | |
| Watts, Jennifer Rebecca | | Address Redacted | | | | | | |
| Watts, Miracle M | | Address Redacted | | | | | | |
| Wawrzosek, Ewa | | Address Redacted | | | | | | |
| WEA GREAT NORTHERN MALL | WESTFIELD SHOPPINGTOWN GREAT N | BANK OF AMERICA | FILE #50170 | | LOS ANGELES | CA | 90074 | |
| WEA Palm Desert LP | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| WEA SOUTHCENTER LLC | WESTFIELD AMERICA/SOUTHCENTER | P.O. BOX 56923 | | | LOS ANGELES | CA | 90074 | |
| WEA SouthCenter LLC | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| WEBB COUNTY TAX ASSESSO | WEBB COUNTY TAX ASSESSOR | P.O. BOX 420128 | | | LAREDO | TX | 78042 | |
| Webb, Atanalei Edna | | Address Redacted | | | | | | |
| Webb, Ammaarah Zaakiyah | | Address Redacted | | | | | | |
| Webb, Beata | | Address Redacted | | | | | | |
| Webb, LaTanya Tijuana | | Address Redacted | | | | | | |
| Weber, Monica Marie | | Address Redacted | | | | | | |
| Webster, Brittney D | | Address Redacted | | | | | | |
| Webster, Kyenyawna Zhade | | Address Redacted | | | | | | |
| Wedge, Renee | | Address Redacted | | | | | | |
| Weeks, Kelniquies Patreor | | Address Redacted | | | | | | |
| Weeks, Madison Danielle | | Address Redacted | | | | | | |
| Weidel, Christina M | | Address Redacted | | | | | | |
| Weil, Andrea | | Address Redacted | | | | | | |
| Weimar, Alexandra Rosé | | Address Redacted | | | | | | |
| WEINBERGER CONSULTING P | WEINBERGER CONSULTING PC | 5 CRYSTAL CIRCLE | | | WESTPORT | CT | 06880 | |
| Weinberger, Judith M | | Address Redacted | | | | | | |
| Weinert, Rosario | | Address Redacted | | | | | | |
| Weinstein, Jayme M | | Address Redacted | | | | | | |
| Weinstein, Lian R | | Address Redacted | | | | | | |
| Weisel, Kimberly K | | Address Redacted | | | | | | |
| Weistein, Lorie Anr | | Address Redacted | | | | | | |
| Welch, Christian L | | Address Redacted | | | | | | |
| Welling, Lauren Rose | | Address Redacted | | | | | | |
| WELLINGTON GREEN | TJ PALM BEACH ASSOCIATES | DEPARTMENT 176401 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| Wellington, Ann M | | Address Redacted | | | | | | |
| Wells Fargo Bank | | 12E, 49th Street | 44th floor | | NEW YORK | NY | 10017 | |
| WELLS FARGO BANK | ATTENTION NATHALIE GREEN | 12 EAST 49TH STREET, 44TH FLOOR | | | NEW YORK | NY | 10017 | |
| Wells Fargo Bank, National Association | as Agent | One Boston Place, 19th Floor | | | Boston | MA | 02108 | |
| Wells, Courtnei N | | Address Redacted | | | | | | |
| Wells, Destinee M | | Address Redacted | | | | | | |
| Wells, Laura Renee | | Address Redacted | | | | | | |
| Wells, Lindy Cromer | | Address Redacted | | | | | | |
| Wells, Lisa Kay | | Address Redacted | | | | | | |
| Wells, Meagan Danielle | | Address Redacted | | | | | | |
| Wells, Sophia | | Address Redacted | | | | | | |
| Wemmer, Natalie A | | Address Redacted | | | | | | |
| Wende, Janelle Michelle | | Address Redacted | | | | | | |
| Wendel, William B | | Address Redacted | | | | | | |
| Wendland, Lynette Cox | | Address Redacted | | | | | | |
| WENDY FORD STUDIO LLT | | 149 WEST 27TH STREET 2ND FLR. | | | NEW YORK | NY | 10001 | |
| WERNER H POLARCZYK | | 4710 - 44TH AVE E | | | TACOMA | WA | 98443 | |
| Wesby, Lori A | | Address Redacted | | | | | | |
| Wesson, Lauren Jane | | Address Redacted | | | | | | |
| West County Shoppingtown LLC | | CBL& Associates Management Inc. CBL Center | Suite 500 | 2030 Hamilton Place Boulevard | Chatanooga | TN | 37421-6000 | |
| WEST DADE COUNTY ASSOCI | | 9780 MALL AT MIAMI INTERNATION | P.O. Box 643171 | | PITTSBURGH | PA | 15264 | |
| West Farms Mall LLC | | 200 East Long Lake Road | PO Box 200 | | Bloomfield Hills | MI | 48303-0200 | |
| WEST FARMS MALL, LLC | | DEPARTMENT 55501 | PO BOX 67000 | | DETROIT | MI | 48267 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST HARTFORD FIRE MARS | TOWN OF WEST HARTFORD | WEST HARTFORD FIRE MARSHAL OFFICE | 95 RAYMOND ROAD | | WEST HARTFORD | CT | 06107 | |
| WEST PACIFIC ENT CORP | WEST PACIFIC ENT GROUP | 260 WEST 39TH STREET, 5TH FLOOR | | | NEW YORK | NY | 10018 | |
| West Town Mall, LLC | | 225 West Washington Street | | | Indianapolis | IN | 46204 | |
| WEST TOWNE MALL | MADISON/WEST TOWNE, LLC | P.O. BOX 74927 | | | CLEVELAND | OH | 44194 | |
| West Virginia Department of Revenue | | 1206 Quarrier Street | | | Charleston | WV | 25301 | |
| WEST VIRGINIA SECRETARY | WEST VIRGINIA SECRETARY OF STA | PO BOX 40300 | | | CHARLESTON | WV | 25364 | |
| WEST VIRGINIA STATE TAX | WEST VIRGINIA STATE TAX DEPT. | P. O. BOX 1826 | | | CHARLESTON | WV | 25327 | |
| West, Ashley Michelle | | Address Redacted | | | | | | |
| West, Christina Lynn | | Address Redacted | | | | | | |
| West, Geraldine | | Address Redacted | | | | | | |
| West, Jacqueline D | | Address Redacted | | | | | | |
| West, Peggy | | Address Redacted | | | | | | |
| West, Quentrance Yvonne | | Address Redacted | | | | | | |
| Westbury, Lori Anne | | Address Redacted | | | | | | |
| Westchester Mall LLC | c/o M.S. Management Associates Inc | 225 W. Washington | | | Indianapolis | IN | 46204 | |
| Westcoast Estates | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| Westcoast Estates | Att General Manager | Northbrook Court | 2171 Northbrook Ct | | Northbrook | IL | 60062 | |
| WESTCOTT DESIGN LTD | | UNIT 13 BALTIMORE HOUSE | BATTERSEA REACH JUNIPER DRIVE | | LONDON | | SW18 ITS | UK |
| WESTERN PEST SERVICES | | PO BOX 259 | | | SPRING HOUSE | PA | 19090 | |
| WESTERN STAR SECURITY & | WESTERN STAR SECURITY & PATROL | PO BOX 65597 | | | LUBBOCK | TX | 79464 | |
| WESTFARMS ASSOCIATES DE | WESTFARMS ASSOCIATES DEPT.5550 | P.O. BOX 67000 | | | DETROIT | MI | 48267 | |
| WESTFARMS SHOPPING CENT | WEST FARMS MALL, LLC | DEPARTMENT 55501 | PO BOX 67000 | | DETROIT | MI | 48267 | |
| WESTFIELD BRANDON | | P.O. BOX 532615 | | | ATLANTA | GA | 30353 | |
| WESTFIELD CORPORATON, I | WEST COUNTY MALL CMBS, LLC | PO BOX 74045 | | | CLEVELAND | OH | 44194 | |
| WESTFIELD SHOPPINGTOWN | WESTFIELD SHOPPINGTOWN HAWTHOR | PO BOX 96184 | | | CHICAGO | IL | 60693 | |
| WESTFIELD SHOPPINGTOWN | NORTH COUNTY | BANK OF AMERICA | FILE #55697 | | LOS ANGELES | CA | 90074 | |
| WESTFIELD SHOPPINGTOWN | ANNAPOLIS MALL LIMITED PARTNER | C/O BANK OF AMERICA | LOCKBOX #54730 | | LOS ANGELES | CA | 90074 | |
| Westfield Topanga Owner LLC | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| WESTFIELD-FOX VALLEY | FOX VALLEY MALL LLC | P.O. BOX 99029 | | | CHICAGO | IL | 60693 | |
| WESTLAKE ASSOCIATES | WESTLAKE CENTER | SDS-12-2735 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| WESTLAND GARDEN STATE P | WESTLAND GARDEN STATE PLAZA,LP | P.O. BOX 56816 | | | LOS ANGELES | CA | 90074 | |
| Westland Garden State Plaza Limited Partnership | Att Legal Department | 2049 Century Park East | 41st Floor | | Los Angeles | CA | 90067 | |
| WESTON WEAR INC | | 2650 18TH ST | | | SAN FRANCISCO | CA | 94110 | |
| WESTON WEAR INC, | WESTON WEAR | 2650 18TH STREET | | | SAN FRANCISCO | CA | 94110 | |
| Westrup, Vera | | Address Redacted | | | | | | |
| WESTWOOD PARTNERS LLC | | 51 WEST 52ND STREET, 12TH FLOOR | | | NEW YORK | NY | 10019 | |
| Wettlaufer, Nicole G | | Address Redacted | | | | | | |
| WG Park LP | | P.O. BOX 73747 | | | CLEVELAND | OH | 44193 | |
| WG PARK, L.P. | WG PARK, LP | P.O. BOX 73747 | | | CLEVELAND | OH | 44193 | |
| WG SECURITY PRODUCTS, I | WG SECURITY PRODUCTS, INC. | 2105 S. BASCOM AVE. SUITE 316 | | | CAMPBELL | CA | 95008 | |
| WGC | | 70 SULLY CREEK CT | | | LAS VEGAS | NV | 89148 | |
| WGSN | WGSN INC. | 130 FIFTH AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10011 | |
| Whelan-Fukumura, Nidia Dubrasvka | | Address Redacted | | | | | | |
| White, Anna May | | Address Redacted | | | | | | |
| White, Charlee Danielle | | Address Redacted | | | | | | |
| White, Dominique Latrice | | Address Redacted | | | | | | |
| White, Jennifer Dawn | | Address Redacted | | | | | | |
| White, Jennifer Mary | | Address Redacted | | | | | | |
| White, Kimberly Renee Ziegler | | Address Redacted | | | | | | |
| White, Kristen | | Address Redacted | | | | | | |
| White, Sharon Marie | | Address Redacted | | | | | | |
| White, Sherry B | | Address Redacted | | | | | | |
| WHITEHALL TOWNSHIP | BUSINESS LICENSE DEPT | 3221 MACARTHUR ROAD | | | WHITEHALL | PA | 18052 | |
| Whitehall Township | Business License Dep | 3221 Macarthur Road | | | Whitehall | PA | 18052 | |
| Whitlock, Margaret A | | Address Redacted | | | | | | |
| WHITLOWS SECURITY SPEC | WHITLOWS SECURITY SPECIALISTS | 10714 W. GREENFIELD AVE. | | | MILWAUKEE | WI | 53214 | |
| Whitman, Susan D | | Address Redacted | | | | | | |
| WHITNEY BENDER | | 335 EAST 65TH ST., APT 10 | | | NEW YORK | NY | 10065 | |
| Whittaker, Karen | | Address Redacted | | | | | | |
| Whittington, Carrie | | Address Redacted | | | | | | |
| Whornham, Madison Sianna | | Address Redacted | | | | | | |
| Wiant-Hardin, Jamie Nicole | | Address Redacted | | | | | | |
| Wibisono, Bianca Neema | | Address Redacted | | | | | | |
| Wick, Karen Ann | | Address Redacted | | | | | | |
| Widberg, Mary Katherine | | Address Redacted | | | | | | |
| Wiens, Kelly Marie | | Address Redacted | | | | | | |
| WIGDOR LLP | | 85 FIFTH AVENUE 5TH FLOOR | | | NEW YORK | NY | 10003 | |
| Wigfall, Ladell D | | Address Redacted | | | | | | |
| Wiggins, Yolanda M | | Address Redacted | | | | | | |
| Wilcher, Teresa Ann | | Address Redacted | | | | | | |
| Wilcox, Morgan Kathleen | | Address Redacted | | | | | | |
| Wilcox, Tina | | Address Redacted | | | | | | |
| Wilder, Joan | | Address Redacted | | | | | | |
| Wildgruber, Laura Ann | | Address Redacted | | | | | | |
| Wiley, Alissa Estelle | | Address Redacted | | | | | | |
| Wiley, Dianne | | Address Redacted | | | | | | |
| Wilhite, Mamie Magdalene | | Address Redacted | | | | | | |
| Wilkins, Olivia Damaris | | Address Redacted | | | | | | |
| Wilkins, Tracey | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilkinson, Diana M | | Address Redacted | | | | | | |
| Wilkinson, Kaitlyn Anne | | Address Redacted | | | | | | |
| Wilkinson, Sonia Leonz | | Address Redacted | | | | | | |
| WILLA R ABRAMSON CUST | STACEY MICHELLE FOX | 10205 COLLINS AVE | | | BAL HARBOUR | FL | 33154-1428 | |
| Willard, Irina R | | Address Redacted | | | | | | |
| Willard, Sierra R | | Address Redacted | | | | | | |
| Willden, Jennifer Lynn | | Address Redacted | | | | | | |
| WILLIAM A BALL & | ALICE F BALL JT TEN | 212 JONES CIRCLE | | | THOMASVILLE | NC | 27360 | |
| WILLIAM A BARNEY & | JOSEPHINE A BARNEY JT TEN | 2500 CADDY LANE | | | JOLIET | IL | 60435 | |
| WILLIAM E HUNTLEY & | DEANNA HUNTLEY JT TEN | 11544 KELLY LN | | | AUSTIN | CO | 81410 | |
| WILLIAM HEITKAMP | CHAPTER 13 TRUSTEE | PO BOX 740 | | | MEMPHIS | TN | 38101 | |
| WILLIAM M PELTZMAN & | KATHLEEN PELTZMAN JTTEN | 6909 146TH ST WEST | | | SAVAGE | MN | 55378 | |
| Williams, Angela | | Address Redacted | | | | | | |
| Williams, Ariana Deseree | | Address Redacted | | | | | | |
| Williams, Amelia LeeAnn | | Address Redacted | | | | | | |
| Williams, Beverly | | Address Redacted | | | | | | |
| Williams, Brenda | | Address Redacted | | | | | | |
| Williams, Brent A | | Address Redacted | | | | | | |
| Williams, Brittany D | | Address Redacted | | | | | | |
| Williams, Brittany J | | Address Redacted | | | | | | |
| Williams, Caitlyn Blaine | | Address Redacted | | | | | | |
| Williams, Carol Ann | | Address Redacted | | | | | | |
| Williams, Deana | | Address Redacted | | | | | | |
| Williams, Deviney S | | Address Redacted | | | | | | |
| Williams, Dominique L | | Address Redacted | | | | | | |
| Williams, Elizabeth M | | Address Redacted | | | | | | |
| Williams, Hanna Claire | | Address Redacted | | | | | | |
| Williams, Jamal | | Address Redacted | | | | | | |
| Williams, Julia A | | Address Redacted | | | | | | |
| Williams, Kai Addriane | | Address Redacted | | | | | | |
| Williams, Kamoier Joelle | | Address Redacted | | | | | | |
| Williams, Karli S | | Address Redacted | | | | | | |
| Williams, Karlisa Rochelle | | Address Redacted | | | | | | |
| Williams, Kyheroh Duntrez | | Address Redacted | | | | | | |
| Williams, Leslie M | | Address Redacted | | | | | | |
| Williams, Lydia N | | Address Redacted | | | | | | |
| Williams, Melanie | | Address Redacted | | | | | | |
| Williams, Natalia L | | Address Redacted | | | | | | |
| Williams, Natalie E | | Address Redacted | | | | | | |
| Williams, Nikol A | | Address Redacted | | | | | | |
| Williams, Roche Monique | | Address Redacted | | | | | | |
| Williams, Shahedah Annastacia | | Address Redacted | | | | | | |
| Williams, Shande | | Address Redacted | | | | | | |
| Williams, Shaneera S | | Address Redacted | | | | | | |
| Williams, Shanice | | Address Redacted | | | | | | |
| Williams, Shanice T | | Address Redacted | | | | | | |
| Williams, Sheilia P | | Address Redacted | | | | | | |
| Williams, Sonia A. | | Address Redacted | | | | | | |
| Williams, Taryn | | Address Redacted | | | | | | |
| Williams, Ulyana P | | Address Redacted | | | | | | |
| Williams, Whitney R | | Address Redacted | | | | | | |
| Williams-Banks, Joshua | | Address Redacted | | | | | | |
| WILLIAMSON COUNTY TRUST | WILLIAMSON COUNTY TRUSTEE | P.O. BOX 1365 | | | FRANKLIN | TN | 37065 | |
| Williamson, Rosalyn Cashaur | | Address Redacted | | | | | | |
| Williamson, Sherrie | | Address Redacted | | | | | | |
| Williams-Peterson, Jaimie Leigh | | Address Redacted | | | | | | |
| WILLIE E POE CUST | STEVEN X POE | VA UNIF GIFT MIN ACT | 2910 FOX CHASE DRIVE | | MIDLOTHIAN | VA | 23112-4406 | |
| Willie, Jacqueline | | Address Redacted | | | | | | |
| Willis, Lisa L | | Address Redacted | | | | | | |
| Willis, Sharo R | | Address Redacted | | | | | | |
| WILLOW BEND ASSOCIATES | TM WILLOW BEND SHOP, L.P. | P.O. BOX 205297 | | | DALLAS | TX | 75320 | |
| WILLOW BEND/ASSOCIATES | WILLOW BEND/ASSOCIATES LP | DEPT.178001 | P.O.BOX 67000 | | DETROIT | MI | 48267 | |
| Willowbend Assoc. | | DEPT.178001 | P.O.BOX 67000 | | DETROIT | MI | 48267 | |
| WILLOWBROOK MALL (TX) LLC | ATTN LAW LEASE ADMINISTRATION DEPT | 110 N . WACKER DRIVE. | | | CHICAGO | IL | 60606 | |
| WILLOWBROOK MALL (TX) LLC | Att General Manager | WILLOWBROOK MALL | 2000 WILLOWBROOK MALL. | | HOUSTON | TX | 77070 | |
| WILLOWBROOK MALL LLC | Attn Law/Lease Administration Department | 110 N Wacker Drive | | | Chicago | IL | 60606 | |
| WILLOWBROOK MALL, LP | WILLOWBROOK MALL, LLC | SDS-12-2767 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| Willows, Michelle D | | Address Redacted | | | | | | |
| Wills, Phyllis Theresa | | Address Redacted | | | | | | |
| Wilson, Anastacia M | | Address Redacted | | | | | | |
| Wilson, Aroosa | | Address Redacted | | | | | | |
| Wilson, Deborah Kay | | Address Redacted | | | | | | |
| Wilson, Diana | | Address Redacted | | | | | | |
| Wilson, Janet M | | Address Redacted | | | | | | |
| Wilson, Jasmine Donyale | | Address Redacted | | | | | | |
| Wilson, Jessica Mary | | Address Redacted | | | | | | |
| Wilson, Kim M | | Address Redacted | | | | | | |
| Wilson, Lamonda L | | Address Redacted | | | | | | |
| Wilson, Marina | | Address Redacted | | | | | | |
| Wilson, Micallia Liberty | | Address Redacted | | | | | | |
| Wilson, Michelle Frances | | Address Redacted | | | | | | |
| Wilson, Nicole S | | Address Redacted | | | | | | |
| Wilson, Taylore V | | Address Redacted | | | | | | |
| Wilson, Terrie Celeste | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilson-Dampier, Jonea L | | Address Redacted | | | | | | |
| Winder, Joanna Kathleen | | Address Redacted | | | | | | |
| WINDSTREAM | | P.O. BOX 9001908 | | | LOUISVILLE | KY | 40290 | |
| WINDSTREAM CONCORD TELE | WINDSTREAM COMMUNICATIONS | P.O. BOX 9001908 | | | LOUISVILLE | KY | 40290 | |
| WINDSTREAM KENTUCKY E I | WINDSTREAM KENTUCKY EAST INC. | P.O.BOX 9001908 | | | LOUISVILLE | KY | 40290 | |
| WING WING TRADING CO LT | WING WING TRADING CO LTD | SHUI HING CTE 13 SHEUNG | | | KOWLOON | | | HONG KONG |
| Winner, Kristi L | | Address Redacted | | | | | | |
| WINNITEX LIMITED | | UNIT 3601-3605 CABLE TV TOWER | 9 HOI SHING ROAD | | TSUEN WAN | | | HONG KONG |
| Winokur, Juliet | | Address Redacted | | | | | | |
| Winstead, Lauren B | | Address Redacted | | | | | | |
| Winston, Octavia Clarise | | Address Redacted | | | | | | |
| WINSTON-SALEM JOINT VEN | CBL & ASSOCIATES MANAGEMENT, I | JG WISTON-SALEM, LLC | PO BOX 74314 | | CLEVELAND | OH | 44194 | |
| Winston-Salem, LLC | CBL & Associates Management Inc | CBL Center | Suite 500 | 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421-6000 | |
| Winter, Karen | | Address Redacted | | | | | | |
| WINTEX KNITWEAR CORP | SUMMIT RIDGE CORP | 250 W 39TH STREET, #203 | | | NEW YORK | NY | 10018 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO Box 8949 | | | Madison | WI | 53708 | |
| WISCONSIN DEPT. OF REVE | WISCONSIN DEPT. OF REVENUE | PO BOX 930208 | | | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPT. OF REVE | WISCONSIN DEPT. OF REVENUE | MAIL STOP 5-CCU | PO BOX 8901 | | MADISON | WI | 53708 | |
| Wise, Joanna K | | Address Redacted | | | | | | |
| Wiseman, Chasity Ann | | Address Redacted | | | | | | |
| Wissmann, Tina | | Address Redacted | | | | | | |
| WITHLACOOCHEE RIVER ELE | WITHLACOOCHEE RIVER ELECTRIC | P.O. BOX 278 | | | DADE CITY | FL | 33526 | |
| Withlacoochee River Elec | | P.O. BOX 278 | | | DADE CITY | FL | 33526 | |
| Withrow, Diane E | | Address Redacted | | | | | | |
| WITHUM SMITH & BROWN | | 5 VAUGHN DRIVE | | | PRINCETON | NJ | 08540 | |
| Witt, Joyce Marie | | Address Redacted | | | | | | |
| Wittman, Laura Lynn | | Address Redacted | | | | | | |
| Wnuk, Barbara A. | | Address Redacted | | | | | | |
| Woerner, Rosalba | | Address Redacted | | | | | | |
| Wolbaum, Alyssa Jane | | Address Redacted | | | | | | |
| Wolf, Shanel Nikole | | Address Redacted | | | | | | |
| Wolf, Shari S | | Address Redacted | | | | | | |
| WOLFCHASE GALLERIA LTD | WOLFCHASE GALLERIA,LP | 2760 NORTH GERMANTOWN PARKWAY | | | MEMPHIS | TN | 38133 | |
| Wolfe, Alacyn | | Address Redacted | | | | | | |
| Wolfe, Kelly J | | Address Redacted | | | | | | |
| Wolfe, Pamela J | | Address Redacted | | | | | | |
| WOLFGORDON INC. | WOLF GORDON INC. | 33-00 47th AVE. | | | LONG ISLAND AVE. | NY | 11101 | |
| Wolk, Hayley E | | Address Redacted | | | | | | |
| WOLTERS KLUWER LAW & BU | WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| Womack, Natalie N | | Address Redacted | | | | | | |
| WOMENS WEAR DAILY | FAIRFIELD FASHION MEDIA | PO BOX 16687 | | | NORTH HOLLYWOOD | CA | 91615 | |
| Wong, Mindy | | Address Redacted | | | | | | |
| Wong, Sandra M | | Address Redacted | | | | | | |
| Wong, Tracy | | Address Redacted | | | | | | |
| Wong, Yuet Kui | | Address Redacted | | | | | | |
| WONGS PATTERN INC. | | 248 W. 35TH STREET, 4TH FLOOR | | | NEW YORK | NY | 10001 | |
| Woodard, Destiny Sone | | Address Redacted | | | | | | |
| Woodard, Qiana S | | Address Redacted | | | | | | |
| WOODFIELD ASSOCIATES | WOODFIELD MALL LLC | 7409 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| WOODFIELD MALL LLC | | 7409 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| Woodfield Mall LLC | | c/o. M.S. Management Associates Inc | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| WOODLAND | PR WOODLAND LIMITED PARTNERSHI | P.O. BOX 73858 | | | CLEVELAND | OH | 44193 | |
| WOODLAND HILLS MALL | | 7607 WOODLAND HILLS MALL, LLC | 7693 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| WOODLAND HILLS MALL, LLC | | M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | |
| WOODLAND PARTNERSHIP | PR WOODLAND LIMITED | PARTNERSHIP | PO BOX 73858 | | CLEVELAND | OH | 44193 | |
| WOODLANDS METRO CENTER | WOODLANDS METRO CENTER MUD | P.O. BOX 7829 | | | THE WOODLANDS | TX | 77387 | |
| Woods, Aunnalise Pheleon Echa | | Address Redacted | | | | | | |
| Woods, Courtney E | | Address Redacted | | | | | | |
| Woods, Elizabeth Callaway | | Address Redacted | | | | | | |
| Woods, Kimberly K | | Address Redacted | | | | | | |
| Woolensack, Debra | | Address Redacted | | | | | | |
| Woon, Sarah Jayne | | Address Redacted | | | | | | |
| Wooten, Traci | | Address Redacted | | | | | | |
| WORCESTER COUNTY | | ONE WEST MARKET STREET ROOM 1201 | ATTN BARBARA CARPENTER | | SNOW HILL | MD | 21863 | |
| Worcester, Savannah Brise | | Address Redacted | | | | | | |
| WORKAHOLICS, INC. | | 634 HARTH DRIVE | | | WEST PALM BEACH | FL | 33415 | |
| WORKFORCE WV | ATTENTION CELENA TOOLEY | PO BOX 106 | | | CHARLESTON | WV | 25321 | |
| Workman Minar, Jacira Batista | | Address Redacted | | | | | | |
| Workman, Debbie | | Address Redacted | | | | | | |
| WORKPLACE TRAINING NETW | WORKPLACE TRAINING NETWORK | 7000 SARANAC #42 | | | LA MESA | CA | 91942 | |
| WORLDLINK INTEGRATION G | WORLDLINK INTEGRATION GROUP | 21076 BAKE PARKWAY STE. 106 | | | LAKE FOREST | CA | 92630 | |
| Wortham, Neva | | Address Redacted | | | | | | |
| Wossengseged, Mahler | | Address Redacted | | | | | | |
| Woudhuizen, Vivianne | | Address Redacted | | | | | | |
| WR 9000 | CAPITAL BUSINESS CREDIT, LLC | P.O. BOX 100895 | | | ATLANTA | GA | 30384 | |
| Wright, Alyssa L | | Address Redacted | | | | | | |
| Wright, Debra H | | Address Redacted | | | | | | |
| Wright, Joquetta L | | Address Redacted | | | | | | |
| Wright, Kaitlyn Elizabeth | | Address Redacted | | | | | | |
| Wright, Lauren | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wullenjohn, Victoria V | | Address Redacted | | | | | | |
| WWD.COM | CONDE NAST PUBLICATIONS | 4 TIMES SQUARE, 17TH FLOOR | | | NEW YORK | NY | 10036 | |
| Wyche, Ronnise Annqunette | | Address Redacted | | | | | | |
| Wycoff, Taylor A | | Address Redacted | | | | | | |
| Wygand, Mary E | | Address Redacted | | | | | | |
| Wylan, Sarah Ann | | Address Redacted | | | | | | |
| Wynn, Taylor M | | Address Redacted | | | | | | |
| Xcel Energy | | P.O. BOX 9477 | | | MPLS | MN | 55484 | |
| XCEL ENERGY | | P.O. BOX 9477 | | | MPLS | MN | 55484 | |
| Xiao, Hong | | Address Redacted | | | | | | |
| Xing, Qiuyue C | | Address Redacted | | | | | | |
| Xiong, Pahoua | | Address Redacted | | | | | | |
| XPONDR SALES CORP. | | PO BOX 3430 | | | PINELLAS PARK | FL | 33780 | |
| XTIFY INC. | ACCOUNTS RECEIVABLE DEPARTMENT | 36 COOPER SQUARE, 4TH FLOOR | | | NEW YORK | NY | 10003 | |
| XXAVIER ELIJAH-TEQENE FALASHA | | P O BOX 850735 | | | NEW ORLEANS | LA | 70185-0735 | |
| Xyloportas, Katrina | | Address Redacted | | | | | | |
| Y & S HANDBAGS | MAGID HANDBAGS | P.O. BOX 1279 | | | NEW YORK | NY | 10016 | |
| Yacht Haven Grande | LEASE ADMINISTRATION | 5304 YACHT HAVEN GRANDE, SUITE #100 | | | ST. THOMAS | VI | 00802 | |
| YACHT HAVEN GRANDE | YACHT HAVEN USVI, LLC | 5304 YACHT HAVEN GRANDE, SUITE 100 | | | ST. THOMAS US | VI | 00802 | |
| YACHT HAVEN GRANDE | LEASE ADMINISTRATION | 5304 YACHT HAVEN GRANDE, SUITE #100 | | | ST. THOMAS | VI | 00802 | |
| Yacht Haven USVI LLC | | 5304 Yacht Haven Grande | Suite 100 | | St Thomas | USVI | 00802 | |
| Yadao, Donna Marie Di Nonç | | Address Redacted | | | | | | |
| Yaeger, Heidi Rose | | Address Redacted | | | | | | |
| Yagan, Nora | | Address Redacted | | | | | | |
| YAI/NIPD NETWORK | YAI/ NIPD NETWORK | 460 WEST 34TH STREET, 11TH FL | | | NEW YORK | NY | 10001 | |
| Yakimakha, Yana | | Address Redacted | | | | | | |
| Yaldoo-Brikho, Heather | | Address Redacted | | | | | | |
| Yamada, Kyonga | | Address Redacted | | | | | | |
| Yancey, Laura Belle | | Address Redacted | | | | | | |
| Yang, Gaonou | | Address Redacted | | | | | | |
| Yang-Johnson, Chiong Ma | | Address Redacted | | | | | | |
| YANGS FASHION INC. | | 270 WEST 38TH STREET, #800 | | | NEW YORK | NY | 10018 | |
| Yassine, Shadar | | Address Redacted | | | | | | |
| Yates, Berlynn | | Address Redacted | | | | | | |
| Yates, Kelsie Anr | | Address Redacted | | | | | | |
| Yaughn, Donna M | | Address Redacted | | | | | | |
| YDELFI AQUINO | | 1684 GRAND CONCOURSE AVE. APT 5-FG | | | BRONX | NY | 10457 | |
| Yearwood, Akila Desiree | | Address Redacted | | | | | | |
| Yekachi, Jessica | | Address Redacted | | | | | | |
| YELENA ALTER | | 1711 SHEEPSHEAD BAY ROAD APT. 2A | | | BROOKLYN | NY | 11235 | |
| Yepes, Yolanda M | | Address Redacted | | | | | | |
| Yepremyan, Elizabeth C | | Address Redacted | | | | | | |
| Yesian, Connie Anr | | Address Redacted | | | | | | |
| Yevpak, Lyudmila | | Address Redacted | | | | | | |
| YOANA BARASCHI | HILLDUN CORPORATION | 225 WEST 35TH STREET | | | NEW YORK | NY | 10001 | |
| Yochim, Camilla J | | Address Redacted | | | | | | |
| Yohn, Sherry A | | Address Redacted | | | | | | |
| YORK GROUP LLC | THE YORK GROUP LLC | 570 LEXINGTON AVENUE, SUITE 2900 | | | NEW YORK | NY | 10022 | |
| Young, Danielle Ericz | | Address Redacted | | | | | | |
| Young, Elizabeth A | | Address Redacted | | | | | | |
| Young, Hanifa M | | Address Redacted | | | | | | |
| Young, Sharon Marie | | Address Redacted | | | | | | |
| Young, Silvia N | | Address Redacted | | | | | | |
| Youngblood, Gloria Lynr | | Address Redacted | | | | | | |
| Youngblood, Leslie | | Address Redacted | | | | | | |
| YOUNGSTOWN WATER DEPT | | PO BOX 6219 | | | YOUNGSTOWN | OH | 44501 | |
| Youssef, Feria | | Address Redacted | | | | | | |
| Youssef, Nabila | | Address Redacted | | | | | | |
| YRC | YRC FREIGHT | P.O. BOX 13573 | | | NEWARK | NJ | 07188 | |
| Yu, Veronica | | Address Redacted | | | | | | |
| Yussman, Anita Caro | | Address Redacted | | | | | | |
| Yusupova, Gulchekhra Mannapovni | | Address Redacted | | | | | | |
| YUYU INTERNATIONAL, INC | YUYU INTERNATIONAL, INC. | 20971 CURRIER ROAD, SUITE B | | | WALNUT | CA | 91789 | |
| YVETTE MARTINEZ | | PETTY CASH | | | | | | |
| Zabatta, Carla | | Address Redacted | | | | | | |
| ZACASHA | | 1627 MOFFET STREET | | | HOLLYWOOD | FL | 33020 | |
| ZACHARY COSTER | | | | | | | | |
| Zaffaroni, Lauren E | | Address Redacted | | | | | | |
| Zaguroli, Barbara | | Address Redacted | | | | | | |
| Zahr, Abir | | Address Redacted | | | | | | |
| ZAHRAH BAZZI | | 5851 CALHOUN | | | DEARBORN | MI | 48126 | |
| Zaituna, Ansam | | Address Redacted | | | | | | |
| Zambrano Alonso, Karer | | Address Redacted | | | | | | |
| Zamora, Milan R | | Address Redacted | | | | | | |
| Zapata Romero, Lissett Caroloina | | Address Redacted | | | | | | |
| Zapien, Monica | | Address Redacted | | | | | | |
| Zaremski, Tara M | | Address Redacted | | | | | | |
| Zavala, Berenice Garcia | | Address Redacted | | | | | | |
| Zavala, Cindy | | Address Redacted | | | | | | |
| Zavala, Julia H | | Address Redacted | | | | | | |

Creditor Matrix Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zecic, Marina | | Address Redacted | | | | | | |
| ZELOUF INTERNATIONAL CO | ZELOUF INTERNATIONAL CORP. | 225 WEST 37TH STREET | 10TH FLOOR | | NEW YORK | NY | 10018 | |
| Zemede, Elein Merrianne | | Address Redacted | | | | | | |
| ZEMETHA INDIGO SIMMONDS | | 7 BERKSHIRE ROAD | | | MAPLEWOOD | NJ | 07040 | |
| Zeng, Cai W | | Address Redacted | | | | | | |
| Zenuni, Suzana | | Address Redacted | | | | | | |
| Zhang, Meizi | | Address Redacted | | | | | | |
| Zhang, Sharon Liac | | Address Redacted | | | | | | |
| Zhang, Yimin | | Address Redacted | | | | | | |
| Zhdanovych, Vira | | Address Redacted | | | | | | |
| ZHEJIANG ORIENT HUAYE I | ZHEJIANG ORIENT HUAYE I/E CO., | RM #2408, #12 WEST LAKE AVE. | | | HANGZHOU | | | CHINA |
| Zhitia, Merlindi | | Address Redacted | | | | | | |
| Zhou, Mengyuar | | Address Redacted | | | | | | |
| Ziai, Parivash | | Address Redacted | | | | | | |
| Ziegler, Brenda Kay | | Address Redacted | | | | | | |
| ZIMMERMAN ELECTRIC COMP | ZIMMERMAN ELECTRIC COMPANY | 409 N. PACIFIC COAST HWY. #460 | | | REDONDO BEACH | CA | 90277 | |
| Zinberg, Aviva | | Address Redacted | | | | | | |
| ZINC DESIGN LTD | | STUDIO 18, EUROPA STUDIOS | VICTORIA ROAD | | LONDON | | NW10 6ND | UK |
| Zions Bank | | P.O. Box 30709 | | | Salt Lake City | UT | 84130 | |
| Zito, Francesca M | | Address Redacted | | | | | | |
| ZONA ROSA DEVELOPMENT, | ZONA ROSA DEVELOPMENT,LLC | P.O.BOX 3795 | | | NEW YORK | NY | 10008 | |
| Zuanetti, Nathalie | | Address Redacted | | | | | | |
| Zubiko, Kristina | | Address Redacted | | | | | | |
| Zuccarello, Amanda Morgar | | Address Redacted | | | | | | |
| Zuccaro, Sheila Rae | | Address Redacted | | | | | | |
| Zucchero, Angela M | | Address Redacted | | | | | | |
| Zukic, Mya S | | Address Redacted | | | | | | |
| Zuniga Linan, Vanessa 1 | | Address Redacted | | | | | | |
| Zurabyan, Narine | | Address Redacted | | | | | | |
| ZURICH AMERICAN INS. CO | ZURICH AMERICAN INSURANCE COMP | PO BOX 9102 | | | PLAINVIEW | NY | 11803 | |
| Zwick, Marcie L | | Address Redacted | | | | | | |