IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CACHÉ, INC., et al.,[1] | ) | Case No. 15-10172 (MFW) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On February 4, 2015 (the "Commencement Date"), each of the above-captioned debtors (the "Debtors") commenced a voluntary case under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").  The Debtors' cases have been consolidated for procedural purposes only and are being jointly administered.  The Debtors continue to operate their businesses and manage their properties as debtors in possession as authorized by sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs") filed by the Debtors in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") were prepared pursuant to section 521 of the Bankruptcy Code, Rule 1007 of the Federal Rules of Bankruptcy Procedure and Rule 1007-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware by the Debtors' management with unaudited information available as near as possible to the Commencement Date, unless otherwise indicated.  The Schedules and SOFAs reflect the separate assets and liabilities of each individual Debtor.  The Schedules and SOFAs do not purport to be financial statements prepared in accordance with generally accepted accounting principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the Debtors' financial statements.

The Schedules and SOFAs have been signed by an authorized representative of the Debtors.  In reviewing and signing the Schedules and SOFAs, the Debtors' authorized representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals.  Such representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and SOFAs (the "Global Notes") are incorporated by

---

[1] The Debtors, together with the last four digits of each Debtor's tax identification number, are:  Caché, Inc. (8181); Caché of Las Vegas, Inc. (9821); and Caché of Virginia, Inc. (9725).  The location of the Debtors' headquarters and the service address for each of the Debtors is 256 W. 38th Street, New York, NY 10018.

> ***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

reference in, and comprise an integral part of, the Debtors' Schedules and SOFAs, and should be referred to and reviewed in connection with any review of the Schedules and SOFAs.

1.      Reservation of Rights.      Based on the information available at the time of preparation, the Debtors' management made every reasonable effort to ensure the Schedules and SOFAs are as accurate and complete as possible, but inadvertent errors or omissions may have occurred.  Because the Schedules and SOFAs contain unaudited information, which is subject to further review, verification and potential adjustment, there can be no assurance that these Schedules and SOFAs are complete.  Subsequent information or discovery may result in material changes to these Schedules and SOFAs.  The Debtors books and records have not been audited since December 31, 2013 and they have not yet performed a full annual close of the books and records for fiscal year 2014.

Nothing contained in the Schedules and SOFAs or these Global Notes shall constitute an admission or a waiver of any of the Debtors' rights to assert any claims or defenses.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of any claimant, or a waiver of the Debtors' right to recharacterize or reclassify such claim or contract. Failure to designate a claim on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated."  Further, nothing contained in the Schedules and SOFAs shall constitute a waiver of any of the rights of the Debtors or their estates with respect to these chapter 11 cases and specifically with respect to any issues involving equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

The Debtors reserve the right to dispute, or to assert setoff or other defenses to, any claim reflected on the Schedules and/or SOFAs.  The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and SOFAs.

2.      Reporting Date.  The Debtors' fiscal year ends on December 31st.  All asset and liability information, except where otherwise noted, is provided as of either the Commencement Date or January 31, 2015.

3.      Currency.  All amounts are reflected in U.S. dollars, unless otherwise noted below.

4.      Estimates and Assumptions.  The preparation of the Schedules and SOFAs required the Debtors to make certain estimates and assumptions that affected the reported amounts of assets and liabilities, the disclosure of contingent assets and

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

liabilities and the reported amounts of revenue and expense.  Actual results could differ materially from these estimates.

5.   Asset Presentation and Valuation.   The Debtors do not have current market valuations for all assets.  It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtors to obtain current market valuations for all assets.  Wherever possible, unless otherwise indicated, net book values as of January 31, 2015 are presented.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or whatever value was ascribed).  Accordingly, the Debtors reserve all rights to amend, supplement or adjust the asset values set forth herein.  As applicable, fixed assets and leasehold improvement assets that have been fully depreciated or fully amortized, or were expensed for GAAP accounting purposes, have no net book value and therefore are not included in the Schedules and SOFAs.

6.   Liabilities.   Wherever possible, amounts owed as of the Commencement Date are presented.  Some of the scheduled liabilities are unknown, contingent and/or unliquidated at this time.  In some cases, the amounts are listed as "Unknown" or "Undetermined."   Accordingly, the Schedules and SOFAs do not accurately reflect the aggregate amount of the Debtors' total liabilities.

7.   Consolidated Accounts Payable and Disbursements System.   The Debtors use a centralized cash management system to streamline collection, transfer and disbursement of funds generated by the Debtors' business operations.  The cash management system is operated and maintained by Debtor Cache, Inc.'s employees.

8.   Intercompany Transactions.   Both before the Commencement Date and after, pursuant to an order of the Bankruptcy Court, the Debtors routinely engaged (and continue to engage) in intercompany transactions with their Debtor subsidiaries and affiliates.  As more fully described below with respect to amounts listed on Schedule F, intercompany accounts payable and receivable as of the January 31, 2015, if any, are reflected in the each Debtor's Schedules F and B, respectively The Debtors each reserve all of their respective rights with respect to any asserted intercompany accounts payable and receivable.

9.   Leases.   Any unexpired leases are included on Schedule G.  To the extent any amounts were outstanding under any leases as of the Commencement Date; such amounts have been included on Schedule F.

10.   Characterization.   The Debtors made all reasonable efforts to correctly characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and SOFAs, however, it is possible that certain items have been improperly characterized, classified, categorized or designated.  In addition, certain items reported in the

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

Schedules and SOFAs may be included in more than one category. The designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

11.   Undetermined or Unknown Amounts.   The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount.

12.   Bankruptcy Court First-Day Orders.   The Bankruptcy Court authorized the Debtors in their discretion to pay various outstanding prepetition claims, including, but not limited to, certain claims relating to employee compensation, and benefits, shippers and warehousemen, and certain taxing authorities. Where the Schedules list creditors and set forth the Debtors' scheduled amount attributable to such claims, such scheduled amount reflects amounts owed as of the Commencement Date, to the extent not paid pursuant to a Court Order. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court, such adjustments may not have been included in the Schedules unless otherwise noted on the applicable Schedule.

13.   Contingent Assets and Causes of Action.   Despite the Debtors' reasonable efforts to identify all known assets, the Debtors may not have listed all causes of action or potential causes of action against third parties as assets in the Schedules and SOFAs, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. Additionally, prior to the Commencement Date, the Debtors, as plaintiff, cross-claimant and/or third-party plaintiff may have asserted claims against third parties, seeking monetary damages for business-related losses. The Debtors reserve all rights with respect to any potential claims, causes of action or avoidance actions, and neither these Global Notes nor the Schedules and SOFAs shall be deemed a waiver of any such potential claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

14.   Guarantees and Other Secondary Liability Claims.   It is possible that there may be guarantees and other secondary liability claims (the "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other agreements may have been inadvertently omitted. Thus, the Debtors reserve their rights to amend or supplement the Schedules to the extent that additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and SOFAs to recharacterize or reclassify any such contract or claim.

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

15.  <u>Investigations</u>.  From time to time, the Debtors may be subject to certain investigations from various governmental and nongovernmental entities.  The Debtors have complied with all such requests for documents and information.  Since the Commencement Date, the Debtors have not been engaged in any proceedings regarding these investigations, and therefore excluded this information from the Schedules and SOFAs.

16.  <u>Assumptions Used in Responding to Specific Questions in the SOFAs</u>

    a.  <u>SOFA Question 3b</u>.  Due to confidentiality concerns and sensitivity to employees' rights of privacy, addresses for employees receiving disbursements have not been included in response to this question.  Attachment 3(b) to the SOFAs may include transfers to entities who may not constitute Creditors as defined under section 101(10) of the Bankruptcy Code. Nothing herein shall constitute an admission that the entities listed herein constitute Creditors or hold Claims against any of the Debtors.

    Payments made to FTI within 90 days of the Petition Date are set forth on Attachment 9 to the SOFAs.

    a.  <u>SOFA Question 3c</u>.  The listing of a party as an "Insider," throughout the Schedules and SOFAs, is not intended to be, nor shall be, construed as a legal characterization or determination of such party as an actual insider and does not act as an admission of any fact, claim, right or defense, and all such rights, claims and defenses are hereby expressly reserved.

    The amounts shown in response to this question for compensation and severance are gross amounts and do not include reductions for employee tax withholding or withholdings for employee paid benefits.

    b.  <u>SOFA Question 14</u>.  The response to SOFA Question 14 does not include equipment leased by the Debtors that is located on the Debtors' premises.  These leases are included in Schedule G.

    The Debtors routinely withhold or retain certain funds from employees for payment to certain governmental authorities.  These funds are held in trust for turnover to the applicable governmental authority.  Since the Debtors do not retain control of these funds, nor are these funds considered property of the estate, such amounts have not been included in SOFA Question 14.

    c.  <u>SOFA Question 19d</u>.  Cache, Inc. is a publicly traded company.  However, prior to the commencement of these chapter 11 cases, the Debtors considered various restructuring alternatives.  These restructuring alternatives included discussions with third parties, including potential

*These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.*

lenders and investors, who, subject to confidentiality agreements, may have been granted access to certain information as requested from the Debtors' books and records. The Debtors also may have provided consolidated financial information to banks, customers, suppliers and other various interested parties.

d.    <u>SOFA Question 23</u>.  All payments to insiders of the Debtors have been listed under SOFA Question 3c, including all forms of compensation. The items listed under SOFA Question 23 incorporate by reference any items listed under SOFA Question 3c, and <u>vice</u> <u>versa</u>.

17.    <u>Assumptions Used in Responding to Specific Questions in the Schedules.</u>

a.    <u>Schedule B</u>.    The amounts shown are based on the January 31, 2015 month end closing account balances, unless otherwise noted.

b.    <u>Schedule B2</u>.  Cash accounts are presented at book value, unless otherwise noted.

c.    <u>Schedule B16</u>.  Trade accounts receivable is net of (1) allowance for doubtful accounts and (2) allowances and discounts.

d.    <u>Schedule B29</u>. The Company's records do not segregate the book value of machinery, fixtures, equipment, and supplies used in business from other assets and are included in statement of asset B28.

e.    <u>Schedule D</u>.  Except as otherwise agreed pursuant to a stipulation, agreed order or general order entered by the Bankruptcy Court, the Debtors reserve all rights to dispute or challenge validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.  The descriptions provided in Schedule D are intended only as a summary.  Reference to the applicable security agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in the Global Notes or the Schedules and SOFAs shall be deemed a modification or interpretation of the terms of such agreements.

> **These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.**

f.      With respect to the balance due Salus Capital Partners, LLC as of January 31, 2015, the aggregate outstanding principal amount owed by the Debtors under the Prepetition Credit Documents to Salus was not less than $16.43 million as more fully set forth in the *Motion of Debtors for Interim and Final Orders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364, and 507 for Authorization to: (1) incur Senior Secured Superpriority Postpetition Financing; (2) Use Cash Collateral; (3) Grant Liens and Provide Superpriority Administrative Expense Status; (4) Grant Adequate Protection; (5) Modify the Automatic Stay; and (6) Schedule a Final Hearing* (the "DIP Motion") [Docket No. 12] and the orders approving the DIP Motion.

g.      Schedule E.

(a)      Tax Claims.  The Debtors are required to file tax returns and various other tax related forms with many taxing authorities.  These filings commonly result in either tax refunds or additional tax related liabilities.

Schedule E contains the Debtors' estimate of all of the potential priority claims against the Debtors' estates held by governmental and quasi-governmental entities.  The Debtors have not determined whether, and to what extent, any of the creditors identified on Schedule E in fact are entitled to priority under Section 507 of the Bankruptcy Code.  The Debtors reserve their rights to assert that claims identified on Schedule E are not claims of governmental entities and/or that such claims are not entitled to priority.

Furthermore, the Court entered the *Order (I) Authorizing the Payment Of Prepetition Sales, Use, Franchise and Similar Taxes and Fees and (II) Authorizing Banks and Other Financial Institutions to Receive, Process, Honor, and Pay Checks Issued and Electronic Payment Requests Made Relating to the Foregoing* (the "Sales and Use Tax Order") on February 5, 2015.  The Sales and Use Tax Order authorizes the Debtors to pay all outstanding pre-petition sales and use tax obligations.  Thus, Schedule E does not list any pre-petition sales and use taxes paid in accordance with the Sales and Use Tax Order.

(b)      Employee Claims.  On February 5, 2015, The Court entered the *Order (I) Authorizing Debtors to (A) Pay Wages, Salaries, and Certain Other Compensation, Withholdings, and Benefits Contributions; (B) Pay Related Administrative Obligations; and (C) Pay Reimbursable Employee Expenses; and (II) Authorizing Banks and Other Financial Institutions To Pay All Checks and Electronic Payment Requests Made* (the "Wage Order").  The Wage Order authorized the Debtors to pay

***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

and/or honor certain prepetition employee obligations in accordance with the Debtors' stated policies and in the ordinary course of business, including, among other things, the payment of unpaid earned wages of the Debtors' employees, up to $12,475 per employee, and which prepetition wages were paid to such employees after entry of the Wage Order. Thus, Schedule E does not list accrued wages or other obligations that were already paid in accordance with the Wage Order.

(c) To the extent employee is owed unpaid prepetition amounts for accrued vacation entitled to priority pursuant to section 507(a)(4) of the Bankruptcy Code, such amounts are listed on Schedule E. The Debtors have separately listed claims for accrued vacation that is not entitled to priority under section 507(a)(4) of the Bankruptcy Code on Schedule F (i.e. even though the "amount not entitled to priority amount" blocks on Schedule E do not list any dollar amounts – such amounts are separately listed on Schedule F for each applicable employee).

h.  Schedule F.  Schedule F does not include certain deferred charges, deferred liabilities or general reserves.  Such amounts, however, are reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Commencement Date.  The claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of the date that each claim in Schedule F was incurred or arose would be unduly burdensome; therefore, the Debtors do not list a date for each claim listed on Schedule F.

Certain claims listed on Schedule F may include claims that creditors may also assert claims for administrative priority pursuant to section 503(b)(9) of the Bankruptcy Code.

Intercompany accounts are included on Schedule F as recorded in the books and records. These amounts only reference the journal entries listed on the Debtors' financial statements with respect to intercompany claim. The Debtors have not had yet undertaken a review of the historical build-up of these amounts and reserve the right to re-characterize the balances and/or certain intercompany transactions upon further review of the relevant data.  Thus, there may additional factors and defenses that may reduce or otherwise alter the amounts of the intercompany claims listed on Schedule F (and Schedule B).  Each of the Debtors reserve any and all of their respective rights, causes of actions, and defenses with respect to the

validity and amount of any of the intercompany transfers set forth on Schedule F.

i.    <u>Schedule G</u>.    Although the Debtors' existing records and information systems have been relied upon to identify and schedule executory contracts and unexpired leases and every effort has been made to ensure the accuracy of each Schedule G, inadvertent errors or omissions may have occurred.  The Debtors reserve all rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.  The contracts, agreements and leases listed therein may have expired or been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments and agreements, which may not be listed therein.

The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtors reserve all rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the rights to dispute or challenge the characterization or the structure of any transaction, document or instrument.

Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Executory agreements that are oral in nature have not been included in Schedule G.

j.    <u>Schedule H</u>.  Codefendants in litigation matters involving the Debtors are not listed in Schedule H.  The Debtors reserve all rights to amend or supplement the Schedules to the extent that additional Guarantees are identified or such Guarantees are discovered to have expired or be unenforceable.

18.    <u>Amendments</u>.  The Debtors reserve the right to amend and/or supplement the Schedules and SOFAs as may be necessary or appropriate.

19.    <u>Limitation of Liability</u>.    The Debtors and their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness or timeliness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  The Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized.

> ***These Global Notes regarding the Debtors' Schedules and SOFAs comprise an integral part of the Schedules and SOFAs and should be referred to and considered in connection with any review of them.***

In no event shall the Debtors or their officers, employees, agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused.

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## District of Delaware

In re    **Caché, Inc.**                                                                    ,    Case No. _____**15-10172**_____

                                                              Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 70 | 38,793,006.32 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 16,430,470.52 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 106 | | 387,979.39 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 204 | | 67,294,615.87 | |
| G - Executory Contracts and Unexpired Leases | Yes | 29 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 412 | | | |
| Total Assets | | | 38,793,006.32 | | |
| Total Liabilities | | | | 84,113,065.78 | |

B6A (Official Form 6A) (12/07)

In re    **Caché, Inc.**                                                    ,    Case No.    **15-10172**
                                     Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
| | | Total > | **0.00** | |
| | | | (Report also on Summary of Schedules) | |

**0** continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re     **Caché, Inc.**                                                                                    ,     Case No.     **15-10172**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | Aggregate register cash at various store locations | - | 181,355.21 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attachment B.2 for details | - | 959,873.76 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Bank of America Merchant Services - Credit Card Processor | - | 400,000.00 |
| | | | Landlord, Utility and Sales Tax Deposits.  See Attachment B.3 for details. | - | 257,893.00 |
| | | | American Express | - | 51,183.08 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Prepaid Insurance | - | 455,027.27 |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 2,305,332.32 |
| (Total of this page) | |

_3_ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Caché, Inc.**
_____,    Case No.   **15-10172**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% interest in Cache of Virginia, Inc.** | **-** | **Unknown** |
| | | **100% interest in Cache of Las Vegas, Inc.** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Credit Card receivables** | **-** | **1,027,252.00** |
| | | **Tenant allowances** | **-** | **442,000.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >     **1,469,252.00**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Caché, Inc.**                                                     ,    Case No.    __15-10172__
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claim for lost revenue related to Oil Spill by the Oil Rig "Deepwater Horizon" in Gulf of Mexico on April 20, 2010** | - | **Unknown** |
| | | **One Rockwell Corp. litigation** | - | **Unknown** |
| | | **Visa/Mastercard Class Action Suit** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Various copyrights, tradenames and trademarks. See Attachment B.22 for details** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer database** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attachment B.28 for details** | - | **15,407,294.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Included in B.28 above** | - | **0.00** |
| 30. Inventory. | | **See Attachment B.30 for details** | - | **19,611,128.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >        **35,018,422.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Caché, Inc.**                                        ,        Case No.  **15-10172**
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >          0.00
(Total of this page)
Total >     **38,793,006.32**

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Cache, Inc.**
**Schedule B2 - Cash at Financial Institutions**

| Financial Institution | Account # | Account Description | Book Bal @ 1/31/15 | Bank Bal @ 2/3/15 | Address of Financial Institution |
|---|---|---|---|---|---|
| **Listing of Corporate Bank Accounts** | | | | | |
| Wells Fargo Bank, N.A. | 2070490780405 | Stores Consolidated Deposit Account | 43,988.93 | - | 12E. 49th Street, 44th floor, NY, NY 10017 |
| Bank of America, N.A. | 107065339 | Stores Consolidated Deposit Account | 28,755.25 | | P.O. Box 25118, Tampa, FL 33622-5118 |
| Bank of America, N.A. | 2181709727 | Stores Consolidated Deposit Account | 116,962.10 | | P.O. Box 25118, Tampa, FL 33622-5118 |
| Wells Fargo Bank, N.A. | 4984886044 | Deposit Account which sweeps to 6051 | 19,513.54 | 35,620.36 | 12E. 49th Street, 44th floor, NY, NY 10017 |
| Wells Fargo Bank, N.A. | 4984886051 | Concentration Account | 1,068,856.77 | 270,046.47 | 12E. 49th Street, 44th floor, NY, NY 10017 |
| Wells Fargo Bank, N.A. | 9630000181 | ZBA checking account -- accounts payable | (438,968.17) | - | 12E. 49th Street, 44th floor, NY, NY 10017 |
| Wells Fargo Bank, N.A. | 4984886069 | Payroll account | (211,647.80) | - | 12E. 49th Street, 44th floor, NY, NY 10017 |
| JP Morgan Chase | 6902951944 | Stores Consolidated Deposit Account | 15,241.20 | | P.O. Box 659754, San Antonio, TX 78265 |
| Wells Fargo Bank, N.A. | 4943010413 | Utility Account (Added Post-Petition) | - | | 12E. 49th Street, 44th floor, NY, NY 10017 |
| **Total Corporate Accounts** | | | **642,701.82** | | |
| | | | | | |
| **Listing of Store Bank Accounts** | | | | | |
| BB&T | 150-1100000576695 | Store #1 | 23,529.44 | | 7545 N. Kendall Dr. Miami, FL 33156 |
| SUNTRUST | 1000110175774 | Store #3 | 6,114.37 | | 1 SE  3rd Ave. Lobby Miami, FL 33131 |
| IBC BANK | 14222001 | Store #5 | 8,339.96 | | 1200 San Bernardo Ave. Laredo, TX 78042 |
| BBVA COMPASS | 2516464421 | Store #11 | 517.08 | | P.O Box 10566, Birmingham, Al 35296 |
| SOVEREIGN/ SANTANDER | 61900024169 | Store #28 | 2,289.86 | | Santander Way RI1 EVP 02 23 East Providence, RI 02915 |
| Susquehanna Bank | 1011865614 | Store #30 | 2,287.29 | | 275 Moreland Rd. Willow Grove, PA 19090 |
| The Family of Banks | 219006046 | Store #32 | 2,192.56 | | 26300 Cedar Rd. STE Beachwood,OH 44122 |
| Citizens Bank | 610134-952-0 | Store #33 | 5,460.90 | | PO Box 7000 ROP 450 Providence, RI 02940 |
| SUN TRUST | 0699001008374 | Store #34 | 1,531.73 | | 1 SE  3rd Ave. Lobby Miami, FL 33131 |
| Comerica | 1880389083 | Store #41 | 3,801.90 | | 8225 Preston Rd. Dallas,TX 75225 |
| Capital One Bank | 00001074300106 | Store #53 | 5,152.19 | | 201 St. Charles Av. 29th Floor New Orleans,LA 70173 |
| KEY BANK | 327190036712 | Store #58 | 2,467.18 | | Fountain Plaza Buffalo,NY 11203 |
| US BANK | 000485768188 | Store #65 | 4,008.89 | | PO Box 1800 Saint Paul, Minnesota 55101 |
| CITIBANK | 800738512 | Store #68 | 498.14 | | 1900 Spring Rd. Oak Brook, IL 60523 |
| FIRST NIAGARA | 0705806281 | Store #70 | 2,065.51 | | PO Box 1237 South Windsor, CT 06074 |
| TD BANK, N.A. | 7858224236 | Store #86 | 7,945.38 | | PO Box 13777 Lewiston, Maine 04243 |
| SUN TRUST | 0335004049624 | Store #90 | 1,075.73 | | 1 SE  3rd Ave. Lobby Miami, FL 33131 |
| IBC BANK | 55528830-01 | Store #96 | 18,551.16 | | 1200 San Bernardo Ave. Laredo, TX 78042 |
| PNC BANK | 30-9559-7535 | Store #98 | 706.38 | | 301 E. Main St. Lexington, KY 40507 |
| Citizens Bank | 3128024 | Store #101 | 1,082.48 | | PO Box 7000 ROP 450 Providence, RI 02940 |
| Citizens Bank | 610121-989-9 | Store #103 | 3,089.88 | | PO Box 7000 ROP 450 Providence, RI 02940 |
| IBC BANK | 712625501 | Store #104 | 4,952.38 | | 1200 San Bernardo Ave. Laredo, TX 78042 |
| HUNTINGTON NATIONAL BANK | 01479721223 | Store #105 | 2,746.99 | | PO Box 1558 EA 1 W 37 Columbus, OH 43216 |
| SALEM FIVE | 0897103842 | Store #106 | 2,476.84 | | 210 Essex St. Salem, MA 01970 |
| TD BANK | 424-8371025 | Store #110 | 14,442.14 | | PO Box 13777 Lewiston, Maine 04243 |
| FIRST TENNESSEE | 000671029 | Store #113 | 1,722.89 | | 1755 Lynnfield Rd. Memphis,TN 38119 |
| US BANK | 121738191 | Store #121 | 1,659.14 | | PO Box 1800 Saint Paul, Minnesota 55101 |
| FIRST AMERICAN | 19496404 | Store #125 | 2,173.73 | | P.O. Box 0794, Elk Grove Village, Illinois 60009 |
| Scotiabank | 503-102000878 | Store #126 | 5,678.80 | | PO Box 362230 San Juan, PR 008936 |
| AMERICAN SAVINGS | 0450650960 | Store #130 | 2,503.93 | | P.O Box 2300 Honolulu, Hawaii 96804 |
| UMB BANK | 98 1102 3179 | Store #137 | 3,710.28 | | 1008 Oak St. Kansas City, Missouri 64106 |
| CANANDAIGUA NATIONAL | ENDING 5701 | Store #138 | 892.77 | | 72 S. Main St. Canandaigua,NY 14424 |
| FARMINGTON SAVINGS BANK | 20354412 | Store #139 | 4,727.23 | | One Farm Glenn Blvd. Farmington, CT 06032 |
| SUNTRUST | 1000174559517 | Store #142 | 2,047.92 | | 1 SE  3rd Ave. Lobby Miami, FL 33131 |
| Santander Ba k | 7678275927 | Store #145 | 2,652.04 | | Santander Way RI1 EVP 02 23 East Providence, RI 02915 |
| Bank Midwest | 5023890 | Store #150 | 3,292.10 | | 1111 Main St. Kansas City, Missouri 64105 |
| Wells Fargo | 3441042938 | Store #152 | 24,346.96 | | P.O Box 6995, Portland, OR 97228 |
| METCALF BANK | 7004656 | Store #162 | 524.89 | | P.O Box 4500 Jefferson City, MO 65102 |
| BANK OF THE WEST | 479-011181 | Store #163 | 4,078.54 | | PO Box 2830 Omaha, NE 68103 |
| KEY BANK | 5003255235 | Store #167 | 1,868.53 | | Fountain Plaza Buffalo,NY 11203 |
| PNC BANK | 31-1350-8357 | Store #168 | 4,037.82 | | 301 E. Main St. Lexington, KY 40507 |
| KEY BANK | 50021854121 | Store #172 | 3,557.45 | | Fountain Plaza Buffalo,NY 11203 |
| Capital One Bank | 812416154 | Store #175 | 5,463.35 | | 201 St. Charles Av. 29th Floor New Orleans,LA 70173 |
| FIRST CITIZENS BANK | 079017200101 | Store #178 | 1,150.68 | | 1314 Park St. Columbia, SC 29201 |
| REGIONS | 4716006078 | Store #185 | 5,188.41 | | 5711 S. Johnston St. Lafayette, LA 70503 |
| US BANK | 0 043 3072 2853 | Store #187 | 1,407.84 | | PO Box 1800 Saint Paul, Minnesota 55101 |
| UNITED BANK | 004307-6481 | Store #191 | 3,586.24 | | 106 W. Washington St. Charleston,WV 25414 |
| REGIONS | 0079235964 | Store #195 | 1,146.27 | | 525 Okeechobee Blvd. suite 100 West Palm Beach,FL 33410 |
| Citizens Bank | 23687851 | Store #196 | 2,688.76 | | PO Box 7000 ROP 450 Providence, RI 02940 |
| FIFTH THIRD | 7690052621 | Store #199 | 568.16 | | 1250 N. Greenriver Rd. Evansville,IN 47715 |
| CITIBANK, | 9809861885 | Store #200 | 3,188.53 | | 18 Orland Sq. Drive Orland Park, IL 60462 |
| FIRST HAWAIIAN | 62-010533 | Store #202 | 3,771.01 | | 68-1845  Waikoloa Rd. Waikoloa, HI 96738 |
| FIRST NATIONAL BANK | 253606 | Store #204 | 1,967.79 | | 1620 Dodge St. Omaha,NE 68197 |
| FIFTH THIRD | 7400630708 | Store #210 | 2,341.13 | | P.O. Box 630900 Cincinnati,OH 45263 |
| THE HUNTINGTON NATIONAL | 01892110000 | Store #212 | 2,788.27 | | PO Box 1558 EA 1 W 37 Columbus, OH 43216 |
| SUNTRUST | 1000006319718 | Store #219 | 6,792.17 | | 1 SE  3rd Ave. Lobby Miami, FL 33131 |
| U.S. CENTURY BANK | 306-785-8 | Store #220 | 8,338.46 | | 2301 N. W. 87 Av. Miami, FL 3372 |
| FIRST NATIONAL BANK | 780022299 | Store #221 | 895.94 | | P.O Box 11800 St. Louis, Missouri 63105 |
| Citizens Bank | 113268-481-5 | Store #228 | 5,108.31 | | PO Box 7000 ROP 450 Providence, RI 02940 |
| FIRST AMERICAN | 11070743001 | Store #230 | 1,214.78 | | P.O. Box 0794, Elk Grove Village, Illinois 60009 |
| BBVA COMPASS | 2520358512 | Store #234 | 1,114.35 | | P.O Box 10566, Birmingham, Al 35296 |
| CHASE BANK | 0839337185 | Store #235 | 1,797.89 | | 4 Chase Metro Tech Center N. Broolyn, NY 11245 |
| BANK OF THE WEST | 898-016175 | Store #250 | 3,044.34 | | PO Box 2830 Omaha, NE 68103 |
| ASSOCIATED BANK N.A. | 3008174496 | Store #257 | 192.07 | | 200 N. Adams St. PO Box 19097 Green Bay, WI 54307 |
| FIRST CITIZENS BANK | 000013185614 | Store #275 | 462.58 | | PO Box 27131 Raleigh, NC 27611 |
| CHASE BANK | 0659007306 | Store #277 | 1,710.39 | | 4 Chase Metro Tech Center N. Broolyn, NY 11245 |
| FIRST CITIZENS NATIONAL | 2171619 | Store #279 | 3,473.98 | | 1 First Citizen Place Dyersburg,TN 38024 |

**Cache, Inc.**
**Schedule B2 - Cash at Financial Institutions**

| Financial Institution | Account # | Account Description | Book Bal @ 1/31/15 | Bank Bal @ 2/3/15 | Address of Financial Institution |
|---|---|---|---:|---|---|
| SUN TRUST | 1000030322977 | Store #281 | 925.75 | | 1 SE  3rd Ave. Lobby Miami, FL 33131 |
| PERMIER BANK | 71339 | Store #282 | 623.90 | | 16802 Burke Street Omaha,NE 68118 |
| PNC BANK | 11-3134-8212 | Store #283 | 1,732.10 | | 301 E. Main St. Lexington, KY 40507 |
| IBC BANK | 6001460639 | Store #290 | 11,048.12 | | 1200 San Bernardo Ave. Laredo, TX 78042 |
| PRINCEVILLE STATE BANK | 8010772 | Store #292 | 1,114.76 | | 142 E. Main St. PO Box 409 Princeville, IL 61529 |
| FIRST BANK/ VIRGIN ISLANDS | 7191398456 | Store #294/507 | 8,448.73 | | 11 AB Curacao Gade St. Thomas,VI 00802 |
| FIRST HAWAIIAN | 68-022762 | Store #502 | 3,840.65 | | 68-1845  Waikoloa Rd. Waikoloa, HI 96738 |
| FIRST NATIONAL | 50003409 | Store #503 | 1,365.71 | | 3801 Fairway Blvd. at kell Wichita Falls, TX 76308 |
| FIRST NIAGARA | 549505567 | Store #514 | 2,316.01 | | PO Box 1237 South Windsor, CT 06074 |
| COMPASS | 0034342601 | Store #516 | 1,759.65 | | PO Box 10566 Birmingham, AL 35296 |
| Capital One Bank | 00002081344577 | Store #522 | 1,350.51 | | 201 St. Charles Av. 29th Floor New Orleans,LA 70173 |
| Bank Plus | 4020339893 | Store #524 | 2,228.88 | | 385A Highland Colony Pkwy Suite 110 Ridgeland,MS 39157 |
| BB&T | 150 0005105240327 | Store #538 | 5,380.20 | | 7545 N. Kendall Dr. Miami, FL 33156 |
| Zions Bank | 001160829 | Store #542 | 8,833.89 | | P.O. Box 30709, Salt Lake City, UT 84130 |
| **Total Store Accounts** | | | **317,171.94** | | |
| | | | | | |
| **Total Corporate and Store Accounts** | | | **959,873.76** | | |

Cache, Inc.
Schedule B3 - Deposits

| Vendor | Deposit as of 1/31/15 |
| --- | --- |
| AEE | 3,700 |
| AL SLS TAX | 8,000 |
| CITY OF PALO ALTO | 424 |
| COLUMBIA GAS OF KY | 110 |
| CON EDISON | 950 |
| CUIVRE RIVER ELECTRIC | 300 |
| DELMARVA POWER | 240 |
| DEPT OF LABOR | 675 |
| FL POWER & LIGHT | 23,523 |
| FL SLS TAX | 134,408 |
| GA SLS TAX | 9,608 |
| GAINESVILLE REGIONAL | 2,100 |
| GEORGIA POWER | 1,445 |
| GULF POWER | 2,000 |
| JEFFERSON PARISH ELECTRIC | 100 |
| JERSEY GARDENS LLC | 3,000 |
| KNOXVILLE UTILITY | 800 |
| MO DEPT OF REV-SLSTX BOND | 3,000 |
| NV ENERGY | 1,120 |
| NV SLS TAX SECURITY DEP | 786 |
| ORLANDO UTILITIES | 2,500 |
| PACIFIC GAS & ELECTRIC | 12,835 |
| PALM PASSAGE | 5,316 |
| PEABODY MUNICIPAL | 1,500 |
| PIEDMONT NATURAL | 2 |
| PLAZA LAS AMERICAS | 2,693 |
| PROGRESS ENERGY | 4,410 |
| R/C SEC DEPOSIT | 1,770 |
| R/C SEC DEPOSIT PALM PASSAGE | 5,642 |
| R/C SEC. DEP.-ELECTRICITY | 1,000 |
| R/C SECURITY DEPOSIT | 10 |
| RECLS SD GAS & ELEC DEP | 1,680 |
| RELIANT ENERGY | 975 |
| SALT RIVER PROJECT | 2,000 |
| SANDPIPER ENERGY | 110 |
| SIMON PROPERTY GROUP | 3,500 |
| SOUTHERN CA EDISON | 12,920 |
| TAMPA ELECTRIC | 171 |
| VI WATER & P | 2,000 |
| WASHOE COUNTY UTILITY | 1,160 |
| Total Deposits | 257,893 |

```
Type of Work:        Computer File

Registration Number / Date:
                     TXu000264735 / 1986-12-23

Title:               Cache electronic catalogue.

Description:         printout.

Copyright Claimant:
                     Cache, Inc.

Date of Creation:    1986

Names:               Cache, Inc.
```

```
Type of Work:        Recorded Document

Document Number:  V3421D332

Date of Recordation:
                     1998-08-28

Entire Copyright Document:
                     V3421 D332 P1-6

Date of Execution: 27Aug98; date of cert: 27Aug98

Title:               Lille Rubin Affiliates, Inc., March 1995 catalog & 25
other
                        titles.

Notes:               Copyright assignment.

Party 1:             Lillie Rubin Fashions, Inc.

Party 2:             Cache, Inc.

Names:               Lillie Rubin Fashions, Inc.
                     Cache, Inc.
```

This list contains titles in document **V3421D332**

Document title: Lille Rubin Affiliates, Inc., March 1995 catalog & 25 other titles.

The complete document is: **V3421 D332 P1-6**

---

List of titles:

   001   Lillie Rubin Affiliates, Inc., March 1995 catalog / VA 721-745 (1995)

   002   Lillie Rubin Affiliates, Inc., March, 1994 catalog / VA 721-744 (1995)

   003   Lillie Rubin Affiliates, Inc., May 1994 / VA 721-743 (1995)

   004   Lillie Rubin Affiliates, inc., July 1994 catalog / VA 721-742 (1995)

   005   Lillie Rubin Affiliates, Inc., Octber 1994 catalog / VA 721-741 (1995)

   006   Lillie Rubin Affiliates, Inc., May 1995 catalog / VA 721-740 (1995)

   007   Lillie Rubin Affiliates, Inc., December 1994 catalog / VA 721 739 (1995)

008    Lillie Rubin Affiliates, Inc., May 1993 catalog / VA 6222-047 (1994)

009    Lillie Rubin Affiliates, Inc., July 1993 catalog / VA 622-046 (1994)

010    Lillie Rubin Affiliates, Inc., January 1994 catalog / VA 622-045 (1994)

011    Lillie Rubin Affiliates, Inc., October 1993 catalog / VA 622-044 (1994)

012    Lillie Rubin Affiliates, Inc., February 1993 advertisement / VA 622-043 (1994)

013    Lillie Rubin Affiliates, Inc., March 1993 catalog / VA 622-042 (1994)

014    Lillie Rubin Affiliates, Inc., January 1993 catalog / VA 570-246 (1993)

015    Lillie Rubin Affiliates, Inc., October 1992 catalog / VA 546-577 (1993)

016    Lillie Rubin Affiliates, Inc., November 1992 catalog / VA 546-576 (1993)

017    Lillie Rubin Affiliates, Inc., December 1992 catalog / VA 546-575 (1993)

018    Lillie Rubin Affiliates, Inc., March 1992 advertisement / VA 527-096 (1992)

019    Lillie Rubin Affiliates, Inc., February 1992 advertisement / VA 527-095 (1992)

020    Lillie Rubin Affiliates, Inc., January 1992 catalog / VA 527-094 (1992)

021    Lillie Rubin Affiliates, Inc., April 1992 advertisement / VA 527-093 (1992)

022    Lillie Rubin Affiliates, Inc., March 1992 catalog / VA 527-092 (1992)

023    Lillie Rubin fall '92 / VA 525-722 (1992)

024    Lillie Rubin Naeem Kahan for Riazee Boutique / VA 525-721 (1992)

025    Lillie Rubin Liancarlo / VA 525-720 (1992)

026    Lillie Rubin after five / VA 525-719 (1992)

---

End of titles list for document **V3421D332**

***This is not a legal document.***

Domain Name: CACHE.COM
Registry Domain ID:
Registrar WHOIS Server: whois.networksolutions.com
Registrar URL: http://networksolutions.com
Updated Date: 2011-02-01T00:00:00Z
Creation Date: 1994-05-27T00:00:00Z
Registrar Registration Expiration Date: 2016-05-26T00:00:00Z
Registrar: NETWORK SOLUTIONS, LLC.
Registrar IANA ID: 2
Registrar Abuse Contact Email: abuse@web.com
Registrar Abuse Contact Phone: +1.8003337680
Reseller:
Domain Status: clientTransferProhibited
Registry Registrant ID:
Registrant Name: Cache, Inc.
Registrant Organization:
Registrant Street: 1440 Broadway
Registrant City: NY
Registrant State/Province: NY
Registrant Postal Code: 10018
Registrant Country: US
Registrant Phone: +1.225753270
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: cpaez@cache.com
Registry Admin ID:
Admin Name: Barberan, Kleber
Admin Organization: Cache, Inc.
Admin Street: 256 West 38th Street
Admin City: New York
Admin State/Province: NY
Admin Postal Code: 10018
Admin Country: US
Admin Phone: +1.2125753270
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: kbarberan@cache.com
Admin Organization:
Registry Tech ID:
Tech Name: Barberan, Kleber
Tech Organization: Cache, Inc.
Tech Street: 256 West 38th Street
Tech City: New York

Tech State/Province: NY
Tech Postal Code: 10018
Tech Country: US
Tech Phone: +1.2125753270
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: kbarberan@cache.com
Tech Organization:
Name Server: SDNS57.ULTRADNS.COM
Name Server: SDNS57.ULTRADNS.NET
Name Server: SDNS57.ULTRADNS.BIZ
Name Server: SDNS57.ULTRADNS.ORG
DNSSEC: not signed
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/

Domain Name: CACHE-INC.COM
Registry Domain ID:
Registrar WHOIS Server: whois.networksolutions.com
Registrar URL: http://networksolutions.com
Updated Date: 2011-02-01T00:00:00Z
Creation Date: 1997-02-27T00:00:00Z
Registrar Registration Expiration Date: 2016-02-28T00:00:00Z
Registrar: NETWORK SOLUTIONS, LLC.
Registrar IANA ID: 2

Registrar Abuse Contact Email: abuse@web.com
Registrar Abuse Contact Phone: +1.8003337680
Reseller:
Domain Status: clientTransferProhibited
Registry Registrant ID:
Registrant Name: Cache, Inc.
Registrant Organization:
Registrant Street: 1440 Broadway
Registrant City: NY
Registrant State/Province: NY
Registrant Postal Code: 10018
Registrant Country: US
Registrant Phone: +1.225753270
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:

Registrant Email: cpaez@cache.com
Registry Admin ID:
Admin Name: Barberan, Kleber
Admin Organization: Cache, Inc.
Admin Street: 256 West 38th Street
Admin City: New York
Admin State/Province: NY
Admin Postal Code: 10018
Admin Country: US
Admin Phone: +1.2125753270
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:

Admin Email: kbarberan@cache.com
Admin Organization:
Registry Tech ID:
Tech Name: Barberan, Kleber
Tech Organization: Cache, Inc.
Tech Street: 256 West 38th Street
Tech City: New York

Tech State/Province: NY
Tech Postal Code: 10018
Tech Country: US
Tech Phone: +1.2125753270
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:

Tech Email:  kbarberan@cache.com
Tech Organization:
Name Server: PDNS1.ULTRADNS.NET
Name Server: PDNS2.ULTRADNS.NET
Name Server: PDNS3.ULTRADNS.ORG
Name Server: PDNS4.ULTRADNS.ORG
Name Server: PDNS5.ULTRADNS.INFO
Name Server: PDNS6.ULTRADNS.CO.UK
DNSSEC: not signed
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/

Domain Name: CACHEFASHIONS.COM
Registry Domain ID:
Registrar WHOIS Server: whois.networksolutions.com
Registrar URL: http://networksolutions.com
Updated Date: 2011-02-01T00:00:00Z
Creation Date: 1999-02-18T00:00:00Z
Registrar Registration Expiration Date: 2016-02-18T00:00:00Z
Registrar: NETWORK SOLUTIONS, LLC.
Registrar IANA ID: 2

Registrar Abuse Contact Email: abuse@web.com
Registrar Abuse Contact Phone: +1.8003337680
Reseller:
Domain Status: clientTransferProhibited
Registry Registrant ID:
Registrant Name: Cache, Inc.
Registrant Organization:
Registrant Street: 1440 Broadway
Registrant City: NY
Registrant State/Province: NY
Registrant Postal Code: 10018
Registrant Country: US
Registrant Phone: +1.225753270
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:

Registrant Email: cpaez@cache.com
Registry Admin ID:
Admin Name: Barberan, Kleber
Admin Organization: Cache, Inc.
Admin Street: 256 West 38th Street
Admin City: New York
Admin State/Province: NY
Admin Postal Code: 10018
Admin Country: US
Admin Phone: +1.2125753270
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:

Admin Email: kbarberan@cache.com
Admin Organization:
Registry Tech ID:
Tech Name: Corp, Logicworks
Tech Organization: Logicworks Corp
Tech Street: 155 Avenue of the Americas
Tech City: NEW YORK

Tech State/Province: NY
Tech Postal Code: 10013
Tech Country: US
Tech Phone: +1.2126255300
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:

Tech Email: hostmaster@logicworks.net
Tech Organization:
Name Server: PDNS1.ULTRADNS.NET
Name Server: PDNS2.ULTRADNS.NET
Name Server: PDNS3.ULTRADNS.ORG
Name Server: PDNS4.ULTRADNS.ORG
Name Server: PDNS5.ULTRADNS.INFO
Name Server: PDNS6.ULTRADNS.CO.UK
DNSSEC: not signed
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/

Domain Name: CACHEOUTLET.COM
Registry Domain ID:
Registrar WHOIS Server: whois.networksolutions.com
Registrar URL: http://networksolutions.com
Updated Date: 2012-10-27T00:00:00Z
Creation Date: 2012-10-27T00:00:00Z
Registrar Registration Expiration Date: 2016-01-16T00:00:00Z
Registrar: NETWORK SOLUTIONS, LLC.
Registrar IANA ID: 2
Registrar Abuse Contact Email: abuse@web.com
Registrar Abuse Contact Phone: +1.8003337680
Reseller:
Domain Status: clientTransferProhibited
Registry Registrant ID:
Registrant Name: Cache, Inc.
Registrant Organization:
Registrant Street: 1440 Broadway
Registrant City: NY
Registrant State/Province: NY
Registrant Postal Code: 10018
Registrant Country: US
Registrant Phone: +1.225753270
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: cpaez@cache.com
Registry Admin ID:
Admin Name: Cache, Inc.
Admin Organization: Cache, Inc.
Admin Street: 1440 Broadway
Admin City: NY
Admin State/Province: NY
Admin Postal Code: 10018
Admin Country: US
Admin Phone: +1.225753270
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: kbarberan@cache.com
Admin Organization:
Registry Tech ID:
Tech Name: Cache, Inc.
Tech Organization: Cache, Inc.
Tech Street: 1440 Broadway
Tech City: NY

Tech State/Province: NY
Tech Postal Code: 10018
Tech Country: US
Tech Phone: +1.225753270
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:

Tech Email: kbarberan@cache.com
Tech Organization:
Name Server: PDNS1.ULTRADNS.NET
Name Server: PDNS2.ULTRADNS.NET
Name Server: PDNS3.ULTRADNS.ORG
Name Server: PDNS4.ULTRADNS.ORG
Name Server: PDNS5.ULTRADNS.INFO
Name Server: PDNS6.ULTRADNS.CO.UK
DNSSEC: not signed
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/

Domain Name: CACHESTORES.COM
Registry Domain ID:
Registrar WHOIS Server: whois.networksolutions.com
Registrar URL: http://networksolutions.com
Updated Date: 2011-02-01T00:00:00Z
Creation Date: 1999-02-18T00:00:00Z
Registrar Registration Expiration Date: 2016-02-18T00:00:00Z
Registrar: NETWORK SOLUTIONS, LLC.
Registrar IANA ID: 2
Registrar Abuse Contact Email: abuse@web.com
Registrar Abuse Contact Phone: +1.8003337680
Reseller:
Domain Status: clientTransferProhibited
Registry Registrant ID:
Registrant Name: Cache, Inc.
Registrant Organization:
Registrant Street: 1440 Broadway
Registrant City: NY
Registrant State/Province: NY
Registrant Postal Code: 10018
Registrant Country: US
Registrant Phone: +1.225753270
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: cpaez@cache.com
Registry Admin ID:
Admin Name: Barberan, Kleber
Admin Organization: Cache, Inc.
Admin Street: 256 West 38th Street
Admin City: New York
Admin State/Province: NY
Admin Postal Code: 10018
Admin Country: US
Admin Phone: +1.2125753270
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: kbarberan@cache.com
Admin Organization:
Registry Tech ID:
Tech Name: Corp, Logicworks
Tech Organization: Logicworks Corp
Tech Street: 155 Avenue of the Americas
Tech City: NEW YORK

Tech State/Province: NY
Tech Postal Code: 10013
Tech Country: US
Tech Phone: +1.2126255300
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:

Tech Email: hostmaster@logicworks.net
Tech Organization:
Name Server: SDNS57.ULTRADNS.COM
Name Server: SDNS57.ULTRADNS.NET
Name Server: SDNS57.ULTRADNS.BIZ
Name Server: SDNS57.ULTRADNS.ORG
DNSSEC: not signed
URL of the ICANN WHOIS Data Problem Reporting System: http://wdprs.internic.net/



**Date Generated:** August 18, 2014

**Client Reference:**      *cache*
**Trademark:**             *cache worldwide marks*

**Date Generated:** August 18, 2014

# Chart Of Tagged Records

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| US Federal Q1 uf 1 | BEYOND HAUTE<br><br>BEYOND HAUTE<br><br>SN:86-354225 | Pending - Initialized August 4, 2014<br><br>Filed:<br>July 31, 2014 | (Int'l Class: 3) Fragrances for personal use | Cache, Inc. (Delaware Corp.) 256 W. 38th Street, 6th Floor New York, New York 10018 | |
| US Federal Q1 uf 2 | CACHE<br><br>SN:73-194568 RN:1,194,124 | Renewed April 20, 2012<br><br>Int'l Class: 42 First Use: July 31, 1975 Filed: November 24, 1978 Published: June 2, 1981 Registered: April 20, 1982 | (Int'l Class: 42) Retail clothing store services | Cache, Inc. (Delaware Corp.) 1440 Broadway, 5th Floor New York, New York 10018 | |
| US Federal Q1 uf 3 | CACHE (Stylized)<br><br>cach'e<br><br>SN:73-516716 RN:1,351,848 | Renewed July 30, 2005<br><br>Int'l Class: 25, 42 First Use: July 31, 1975 Filed: January 9, 1985 Published: May 21, 1985 Registered: July 30, 1985 | (Int'l Class: 25) Ladies' clothing, namely shirts, tops, pants, jackets, suits, dresses, belts, shoes, scarves, skirts, skirts with coordinates, t-shirts and coats (Int'l Class: 42) Retail clothing store services | Cache, Inc. (Delaware Corp.) 1440 Broadway, 5th Floor New York, New York 10018 | |
| US Federal Q1 | CACHE | Renewed February 11, 2006 | (Int'l Class: 25) Ladies' clothing, namely--shirts, tops, | Cache, Inc. (Delaware Corp.) 1440 Broadway, 5th | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| uf 4 | SN:73-517769<br>RN:1,382,406 | Int'l Class: 25<br>First Use:<br>July 31, 1975<br>Filed:<br>January 16, 1985<br>Published:<br>June 11, 1985<br>Registered:<br>February 11, 1986 | pants, jackets, suits, dresses, belts, shoes, scarves, skirts, skirts with coordinating tops, t-shirts and coats | Floor<br>New York, New York 10018 | |
| US Federal Q1 uf 5 | CACHE (Stylized)<br><br>SN:77-153137<br>RN:4,122,025 | Registered<br>April 3, 2012<br><br>Int'l Class: 9, 36<br>First Use:<br>May, 2007<br>Filed:<br>April 10, 2007<br>Published:<br>May 3, 2011<br>Allowed:<br>June 28, 2011 | (Int'l Class: 9)<br>Magnetically encoded credit cards<br>(Int'l Class: 36)<br>Credit card services | Cache, Inc.<br>(Delaware Corp.)<br>1440 Broadway, 5th Floor<br>New York, New York 10018 | |
| US Federal Q1 uf 6 | CACHE<br><br>CACHÉ<br><br>SN:77-153111<br>RN:4,122,024 | Registered<br>April 3, 2012<br><br>Int'l Class: 9, 36<br>First Use:<br>May, 2007<br>Filed:<br>April 10, 2007<br>Published:<br>May 3, 2011<br>Allowed:<br>June 28, 2011 | (Int'l Class: 9)<br>Magnetically encoded credit cards<br>(Int'l Class: 36)<br>Credit card services | Cache, Inc.<br>(Delaware Corp.)<br>1440 Broadway, 5th Floor<br>New York, New York 10018 | |
| US Federal Q1 uf 7 | CACHE<br><br>CACHÉ<br><br>SN:77-285711<br>RN:3,444,458 | Registered<br>June 10, 2008<br><br>Int'l Class: 14, 18<br>First Use:<br>July 31, 1975<br>Filed:<br>September 21, 2007<br>Published:<br>March 25, 2008 | (Int'l Class: 14)<br>Jewelry<br>(Int'l Class: 18)<br>Purses, clutch purses, handbags, and satchels | Cache, Inc.<br>(Delaware Corp.)<br>1440 Broadway, 5th Floor<br>New York, New York 10018 | |
| US Federal | CACHE (Stylized) | Registered<br>June 10, 2008 | (Int'l Class: 14)<br>Jewelry | Cache, Inc.<br>(Delaware Corp.) | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| Q1 uf 8 | *CACHÉ* <br><br> SN:77-285763 <br> RN:3,444,459 | Int'l Class: 14, 18 <br> First Use: <br> July 31, 1975 <br> Filed: <br> September 21, 2007 <br> Published: <br> March 25, 2008 | (Int'l Class: 18) <br> Purses, clutch purses, handbags, and satchels | 1440 Broadway, 5th Floor <br> New York, New York 10018 | |
| US Federal Q1 uf 9 | CACHE ACCENTS <br><br> CACHÉ ACCENTS <br><br> SN:77-146393 <br> RN:3,460,292 | Registered <br> July 8, 2008 <br><br> Int'l Class: 35 <br> First Use: <br> May 10, 2007 <br> Filed: <br> April 2, 2007 <br> Published: <br> April 22, 2008 | (Int'l Class: 35) <br> Retail store services featuring women's clothing and fashion clothing accessories; customer loyalty services for commercial, promotional and/or advertising purposes | Cache, Inc. <br> (Delaware Corp.) <br> 1440 Broadway, 5th Floor <br> New York, New York 10018 | |
| | | | | | |
| US Federal Q1 uf 11 | CACHE CONTOUR COLLECTION <br><br> CACHÉ CONTOUR COLLECTION <br><br> SN:77-220314 <br> RN:3,521,804 <br><br> Disclaimer: <br> "COLLECTION" | Registered <br> October 21, 2008 <br><br> Int'l Class: 25 <br> First Use: <br> August 15, 2007 <br> Filed: <br> July 2, 2007 <br> Published: <br> May 20, 2008 <br> Allowed: <br> August 12, 2008 | (Int'l Class: 25) <br> Clothing, namely, tops, bottoms, jackets and dresses | Cache, Inc. <br> (Delaware Corp.) <br> 1440 Broadway, 5th Floor <br> New York, New York 10018 | |
| US Federal Q1 | CACHE CONTOUR COLLECTION (Stylized) | Registered <br> October 21, 2008 | (Int'l Class: 25) <br> Clothing, namely, tops, bottoms, | Cache, Inc. <br> (Delaware Corp.) <br> 1440 Broadway, 5th | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| uf 12 | *contour* COLLECTION<br><br>SN:77-220319<br>RN:3,521,805<br><br>Disclaimer:<br>"COLLECTION" | Int'l Class: 25<br>First Use:<br>August 15, 2007<br>Filed:<br>July 2, 2007<br>Published:<br>May 20, 2008<br>Allowed:<br>August 12, 2008 | jackets and dresses | Floor<br>New York, New York 10018 | |
| US Federal Q1 uf 13 | CACHE LUXE<br><br>CACHE LUXE<br><br>SN:78-914079<br>RN:3,645,054 | Registered<br>June 23, 2009<br><br>Int'l Class: 14, 18, 25, 35<br>First Use:<br>September 8, 2006<br>Filed:<br>June 22, 2006<br>Published:<br>July 24, 2007<br>Allowed:<br>October 16, 2007 | (Int'l Class: 14) Jewelry<br>(Int'l Class: 18) Purses, clutch purses, handbags, and satchels<br>(Int'l Class: 25) Ladies' clothing, namely, shirts, tops, pants, jackets, suits, dresses, undergarments, scarves, skirts, t-shirts, coats, belts, shoes and boots<br>(Int'l Class: 35) Retail clothing stores | Cache, Inc. (Delaware Corp.)<br>1440 Broadway, 5th Floor<br>New York, New York 10018 | |
| US Federal Q1 uf 14 | <br><br>SN:77-978639<br>RN:3,769,250 | Registered<br>March 30, 2010<br><br>Int'l Class: 25, 26<br>First Use:<br>November, 2007<br>Filed:<br>October 4, 2007<br>Published:<br>August 5, 2008 | (Int'l Class: 25) Clothing, namely, tops<br>(Int'l Class: 26) Buttons | Cache, Inc. (Delaware Corp.)<br>1440 Broadway, 5th Floor<br>New York, New York 10018 | |
| US Federal Q1 uf 15 | | Registered<br>March 30, 2010<br><br>Int'l Class: 25, 26<br>First Use:<br>November, 2007<br>Filed: | (Int'l Class: 25) Clothing, namely, tops<br>(Int'l Class: 26) Buttons | Cache, Inc. (Delaware Corp.)<br>1440 Broadway, 5th Floor<br>New York, New York 10018 | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | SN:77-978640 RN:3,769,251 | October 4, 2007 Published: August 5, 2008 | | | |
| US Federal Q1 uf 16 |  SN:77-978763 RN:3,776,250 | Registered April 13, 2010 Int'l Class: 25, 26 First Use: November, 2007 Filed: August 1, 2007 Published: August 5, 2008 | (Int'l Class: 25) Clothing, namely, t-shirts and tops (Int'l Class: 26) Embroidery | Cache, Inc. (Delaware Corp.) 1440 Broadway, 5th Floor New York, New York 10018 | |
| Canada Q1 ca 17 | CACHE AN: 1569457 | Canada Filed Last Status Received: Pending Application Filed: March 19, 2012 | (Int'l Class Class: 25) Wares: (1) Ladies' clothing, namely shirts, crop tops, halter tops, knit tops, return tops, tube tops, sweater tops, woven tops, pants, jackets, suits, dresses, belts, shoes, scarves, skirts, t-shirts and coats. | Cache, Inc. 1440 Broadway, 15th Floor New York, New York, 10018, US Federal | |
| Canada Q1 ca 18 | CACHÉ and Design  AN: 1364150 | Canada Allowed Last Status Received: Application pending publication Filed: September 18, 2007 | (Int'l Class Class: 09, 35, 36) Wares: (1) Magnetically encoded credit cards. Services: (1) Promoting the sale of credit card accounts through the administration of incentive award programs; promoting the sale of goods and services of | Cache, Inc. 1440 Broadway, 15th Floor New York, New York 10018, US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Application Published: April 3, 2013 | others by awarding purchase points for credit card use; credit card registration; Credit card services. Services: (2) Credit card services. | | |
| Canada Q1 ca 19 | CACHÉ AN: 1364149 | Canada Allowed Last Status Received: Application pending publication Filed: September 18, 2007 Application Published: March 27, 2013 | (Int'l Class Class: 09, 35, 36) Wares: (1) Magnetically encoded credit cards. Services: (1) Promoting the sale of credit card accounts through the administration of incentive award programs; promoting the sale of goods and services of others by awarding purchase points for credit card use; credit card registration. Services: (2) Credit card services. | Cache, Inc. 1440 Broadway, 15th Floor New York, New York 10018, US Federal | |
| Canada Q1 ca 20 | CACHÉ RN: 759605 AN: 1388219 | Canada Registered Last Status Received: Registered Filed: March 20, 2008 Application Published: | (Int'l Class Class: 14, 18) Wares: (1) Jewelry, purses, clutch purses, handbags and satchels. | Cache, Inc. 1440 Broadway, 15th Floor New York, New York, 10018, US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | May 13, 2009<br><br>Registered:<br><br>February 16, 2010 | | | |
| Canada Q1 ca 21 | CACHÉ and Design<br><br>CACHÉ<br><br>RN: 759901<br><br>AN: 1388220 | Canada<br><br>Registered<br><br>Last Status Received: Registered<br><br><br>Filed:<br><br>March 20, 2008<br><br>Application Published:<br><br>May 13, 2009<br><br>Registered:<br><br>February 19, 2010 | (Int'l Class Class: 14, 18)<br><br>Wares: (1) Jewelry, purses, clutch purses, handbags and satchels. | Cache, Inc. 1440 Broadway, 15th Floor New York, New York 10018, US Federal | |
| Canada Q1 ca 22 | CACHÉ ACCENTS<br><br>RN: 795697<br><br>AN: 1366035 | Canada<br><br>Registered<br><br>Last Status Received: Registered<br><br><br>Filed:<br><br>October 2, 2007<br><br>Application Published:<br><br>January 7, 2009<br><br>Registered:<br><br>April 15, 2011 | (Int'l Class Class: 35)<br><br>Services: (1) Retail store services featuring women's clothing and fashion clothing accessories; operation of an incentive award and loyalty program for customers. | Cache, Inc. 1440 Broadway 15th Floor, New York, New York 10018, US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | | | | |
| Canada Q1 ca 23 | CACHÉ CONTOUR COLLECTION and Design  RN: 853422 AN: 1377690 | Canada Registered Last Status Received: Registered Filed: December 31, 2007 Application Published: December 31, 2008 Registered: June 13, 2013 | (Int'l Class Class: 25) Wares: (1) Clothing, namely, tops, bottoms, jackets and dresses. | Cache, Inc. 1440 Broadway, 15th Floor New York, New York, 10018, US Federal | |
| Canada Q1 ca 24 | CACHÉ CONTOUR COLLECTION RN: 853421 AN: 1377691 | Canada Registered Last Status Received: Registered Filed: December 31, 2007 Application Published: December 31, 2008 Registered: June 13, 2013 | (Int'l Class Class: 25) Wares: (1) Clothing, namely, tops, bottoms, jackets and dresses. | Cache, Inc. 1440 Broadway, 15th Floor New York, New York, 10018, US Federal | |
| Canada Q1 ca 25 | CACHÉ TEE'Z and Design | Canada Allowed | (Int'l Class Class: 25, 35) | Cache, Inc. 1440 Broadway 15th Floor New York, New York | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | *cache Tee'z* AN: 1395746 | Last Status Received: Application pending publication<br><br>Filed:<br><br>May 15, 2008<br><br>Application Published:<br><br>January 11, 2012 | Wares: (1) Shirts Services: (1) Retail clothing store services. | 10018, US Federal | |
| Mexico Q1 mx 26 | CACHÉ<br><br>AN: M1226154 | Mexico<br><br>Filed<br><br>Last Status Received: Filed<br><br><br>Filed:<br><br>November 8, 2011 | (Translation)<br><br>(Int'l Class: 25)<br><br>clothing, footwear, headgear. | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |
| Mexico Q1 mx 27 | CACHE<br><br>AN: M1226156 | Mexico<br><br>Filed<br><br>Last Status Received: Filed<br><br><br>Filed:<br><br>November 8, 2011 | (Translation)<br><br>(Int'l Class: 25)<br><br>clothing, footwear, headgear. | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |
| Mexico Q1 mx 28 | CACHÉ<br><br>AN: M1226158 | Mexico<br><br>Filed<br><br>Last Status Received: Filed | (Translation)<br><br>(Int'l Class: 18)<br><br>handbags, travel bag, beach bags, wallets, purses, | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Filed: November 8, 2011 | wallets, suitcases, key cases [leather goods], valises, backpacks, purses, backpacks, umbrellas, carry suits, briefcases [items leather goods], purses, card cases (wallets). | | |
| Mexico Q1 mx 29 | CACHE RN: 1278391 AN: M1226148 | Mexico Registered Last Status Received: Registered Filed: November 8, 2011 Registered: April 11, 2012 Registration Published: August 6, 2012 Expiration Date: November 8, 2021 | (Translation) (Int'l Class: 14) jewelry, jewelry, precious stones, timepieces. | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |
| Mexico Q1 mx 30 | CACHÉ and Design CACHÉ RN: 1277978 AN: M1226150 | Mexico Registered Last Status Received: Registered Filed: | (Translation) (Int'l Class: 14) jewelry, jewelry, precious stones, timepieces. | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | November 8, 2011<br><br>Registered:<br><br>April 9, 2012<br><br>Registration Published:<br><br>August 6, 2012<br><br>Expiration Date:<br><br>November 8, 2021 | | | |
| Mexico Q1 mx 31 | CACHÉ and Design<br><br>CACHÉ<br><br>AN: M1226146 | Mexico<br><br>Filed<br><br>Last Status Received: Filed<br><br>Filed:<br><br>November 8, 2011 | (Translation)<br><br>(Int'l Class: 18)<br><br>handbags, travel bag, beach bags, wallets, purses, wallets, suitcases, key cases [leather goods], valises, backpacks, purses, backpacks, umbrellas, carry suits, briefcases [items leather goods], purses, card cases (wallets). | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |
| Mexico Q1 mx 32 | CACHE<br><br>AN: M1226143 | Mexico<br><br>Filed<br><br>Last Status Received: Filed<br><br>Filed:<br><br>November 8, 2011 | (Translation)<br><br>(Int'l Class: 18)<br><br>handbags, travel bag, beach bags, wallets, purses, wallets, suitcases, key cases [leather goods], valises, backpacks, purses, backpacks, umbrellas, carry suits, briefcases [items leather goods], purses, card cases (wallets). | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | | | | |
| Mexico Q1 mx 33 | CACHÉ and Design<br><br>*CACHÉ*<br><br>AN: M1226157 | Mexico<br><br>Filed<br><br>Last Status Received: Filed<br><br><br>Filed:<br><br>November 8, 2011 | (Translation)<br><br>(Int'l Class: 25)<br><br>clothing, footwear, headgear. | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |
| Mexico Q1 mx 34 | CACHÉ<br><br>RN: 1278392<br><br>AN: M1226149 | Mexico<br><br>Registered<br><br>Last Status Received: Registered<br><br><br>Filed:<br><br>November 8, 2011<br><br>Registered:<br><br>April 11, 2012<br><br>Registration Published:<br><br>August 6, 2012<br><br>Expiration Date:<br><br>November 8, 2021 | (Translation)<br><br>(Int'l Class: 14)<br><br>jewelry, jewelry, precious stones, timepieces. | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |
| Mexico Q1 mx 35 | CACHE LUXE<br><br>AN: M1298068 | Mexico<br><br>Filed<br><br>Last Status Received: Filed | (Translation)<br><br>(Int'l Class: 25)<br><br>clothing, footwear, headgear. | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Filed: August 7, 2012 | | | |
| Mexico Q1 mx 36 | CACHE V and Design CACHE AN: M1306576 | Mexico Filed Last Status Received: Filed Filed: September 6, 2012 | (Translation) (Int'l Class: 18) handbags, travel bag, beach bags, wallets, purses, wallets, suitcases, key cases [leather goods], valises, backpacks, purses, backpacks, umbrellas, carry suits, briefcases [items leather goods], purses, card cases (wallets). | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |
| Mexico Q1 mx 37 | CACHE V and Design CACHE AN: M1306578 | Mexico Filed Last Status Received: Filed Filed: September 6, 2012 | (Translation) (Int'l Class: 25) clothing, footwear, headgear. | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |
| Mexico Q1 mx 38 | CACHVE and Design CACHE AN: M1409203 | Mexico Filed Last Status Received: Filed Filed: September 2, 2013 | (Translation) (Int'l Class: 18) handbags, travel bag, beach bags, wallets, purses, wallets, suitcases, key cases [leather goods], valises, backpacks, purses, backpacks, umbrellas, carry | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | | suits, briefcases [items leather goods], purses, card cases (wallets). | | |
| Mexico Q1 mx 39 | CACHVE<br><br>RN: 1364270<br><br>AN: M1336006 | Mexico<br><br>Registered<br><br>Last Status Received: Registered<br><br><br>Filed:<br><br>December 19, 2012<br><br>Registered:<br><br>April 29, 2013<br><br>Registration Published:<br><br>July 1, 2013<br><br>Expiration Date:<br><br>December 19, 2022 | (Translation)<br><br>(Int'l Class: 18)<br><br>handbags, travel bag, beach bags, wallets, purses, wallets, suitcases, key cases [leather goods], valises, backpacks, purses, backpacks, umbrellas, carry suits, briefcases [items leather goods], purses, card cases (wallets). | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |
| Mexico Q1 mx 40 | CACHVE<br><br>RN: 1364271<br><br>AN: M1336009 | Mexico<br><br>Registered<br><br>Last Status Received: Registered<br><br><br>Filed:<br><br>December 19, 2012<br><br>Registered:<br><br>April 29, 2013 | (Translation)<br><br>(Int'l Class: 35)<br><br>grouping for the benefit of third parties (articles of jewelery, precious stones, horological. handbags, travel bag, beach bags, wallets, purses, wallets, bags, key cases [leather goods ], hand bags, backpacks, purses, backpacks, umbrellas, Garment | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Registration Published:<br><br>July 1, 2013<br><br>Expiration Date:<br><br>December 19, 2022 | Bags, briefcases [leather goods], purses, card cases (wallets). apparel, footwear, headgear.) for consumers to view and purchase at your convenience, these services can be provided at wholesale, retail through catalog orders and / or by other electronic means. | | |
| Mexico Q1 mx 41 | CACHVE<br><br>AN: M1336008 | Mexico<br><br>Filed<br><br>Last Status Received: Filed<br><br><br>Filed:<br><br>December 19, 2012 | (Translation)<br><br>(Int'l Class: 25)<br><br>clothing, footwear, headgear. | CACHE INC. 1440 BROADWAY, 5TH FLOOR, 10018, NEW YORK, NY., US Federal | |
| Community (CTM) Q2 eu 42 | caché and Design<br><br>CACHE<br><br>RN: 006265482<br><br>AN: 006265482 | Community<br><br>Registered<br><br>Last Status Received: Registered<br><br>December 29, 2008<br><br><br>Filed:<br><br>September 11, 2007<br><br>Registered:<br><br>October 30, 2008<br><br>Expiration Date: | (Int'l Class: 09)<br><br>Magnetically encoded credit cards.<br><br>(Int'l Class: 35)<br><br>Promoting the sale of credit card accounts through the administration of incentive award programs; promoting the sale of goods and services of others by awarding purchase points for credit card use; credit card registration. | Cache, Inc. 1440 Broadway, 15th Floor, 10018, New York,, New York, US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | September 11, 2017 | (Int'l Class: 36)<br><br>Credit card services. | | |
| Community (CTM) Q2 eu 43 | CACHÉ<br><br>RN: 006265342<br><br>AN: 006265342 | Community<br><br>Registered<br><br>Last Status Received: Registered<br><br>December 29, 2008<br><br><br>Filed:<br><br>September 11, 2007<br><br>Registered:<br><br>August 18, 2008<br><br>Expiration Date:<br><br>September 11, 2017 | (Int'l Class: 09)<br><br>Magnetically encoded credit cards.<br><br>(Int'l Class: 35)<br><br>Promoting the sale of credit card accounts through the administration of incentive award programs; promoting the sale of goods and services of others by awarding purchase points for credit card use; credit card registration.<br><br>(Int'l Class: 36)<br><br>Credit card services. | Cache, Inc. 1440 Broadway, 15th Floor, 10018, New York,, New York, US Federal | |
| Community (CTM) Q2 eu 44 | CACHÉ ACCENTS<br><br>RN: 006328231<br><br>AN: 006328231 | Community<br><br>Registered<br><br>Last Status Received: Registered<br><br>December 29, 2008<br><br><br>Filed:<br><br>October 2, 2007<br><br>Registered: | (Int'l Class: 35)<br><br>Retail store services in the field of women's clothing and accessories; customer loyalty services, for commercial, promotional and/or advertising purposes. | Cache, Inc. 1440 Broadway, 15th Floor, 10018, New York,, New York, US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | September 2, 2008<br><br>Expiration Date:<br><br>October 2, 2017 | | | |
| Community (CTM) Q2 eu 45 | CACHÉ CONTOUR COLLECTION<br><br>RN: 006548754<br><br>AN: 006548754 | Community<br><br>Registered<br><br>Last Status Received: Registered<br><br>December 29, 2008<br><br><br>Filed:<br><br>January 2, 2008<br><br>Registered:<br><br>September 26, 2008<br><br>Expiration Date:<br><br>January 2, 2018 | (Int'l Class: 25)<br><br>Clothing, namely, tops, bottoms, jackets and dresses. | Cache, Inc. 1440 Broadway, 15th Floor, 10018, New York,, New York, US Federal | |
| Community (CTM) Q2 eu 46 | caché contour collection and Design<br><br>*contour*<br><br>RN: 006548812<br><br>AN: 006548812 | Community<br><br>Registered<br><br>Last Status Received: Registered<br><br>December 29, 2008<br><br><br>Filed:<br><br>January 2, 2008<br><br>Registered:<br><br>December 11, 2008<br><br>Expiration Date: | (Int'l Class: 25)<br><br>Clothing, namely, tops, bottoms, jackets and dresses. | Cache, Inc. 1440 Broadway, 15th Floor, 10018, New York,, New York, US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | January 2, 2018 | | | |
| Community (CTM) Q2 eu 47 | CACHÉ TEE'Z and Design  *cache Teez*  RN: 006944151  AN: 006944151 | Community  Registered  Last Status Received: Registered  February 11, 2009  Filed:  May 16, 2008  Registered:  January 21, 2009  Expiration Date:  May 16, 2018 | (Int'l Class: 25)  Shirts  (Int'l Class: 35)  Retail clothing store services | Cache, Inc. 1440 Broadway, 15th Floor, 10018, New York,, New York, US Federal | |
| China Q4 cn 48 | CACHE  **CACHE**  RN: 12361779 | China  Registered  Last Status Received: Registered  September 14, 2014  Filed:  April 2, 2013  Application Published:  June 13, 2014  Registered:  September 14, 2014 | (Translation)  (Int'l Class: 25)  Clothing; Shirt; On installs; Taking off costume; Underwear; Drawers; Jacket (clothing); Suit of clothes; Clothes; Clothing belt (clothes); Shoes; Scarf; Skirt; Coat | CACHE,INC. US, New York state 11018, New York, Broadway 1440 1440 BROADWAY, NEW YORK, NY 11018, UNITED STATES, US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Expiration Date:<br><br>September 13, 2024 | | | |
| China Q4<br>cn 49 | CACHE<br><br>CACHE<br><br>RN: 12361780 | China<br><br>Registered<br><br>Last Status Received: Registered<br><br>September 14, 2014<br><br><br>Filed:<br><br>April 2, 2013<br><br>Application Published:<br><br>June 13, 2014<br><br>Registered:<br><br>September 14, 2014<br><br>Expiration Date:<br><br>September 13, 2024 | (Translation)<br><br>(Int'l Class: 25)<br><br>Clothing; Shirt; On installs; Taking off costume; Underwear; Drawers; Jacket (clothing); Suit of clothes; Clothes; Clothing belt (clothes); Shoes; Scarf; Skirt; Coat | CACHE,INC. US, New York state 11018, New York, Broadway 1440 1440 BROADWAY, NEW YORK, NY 11018, UNITED STATES, US Federal | |
| China Q4<br>cn 50 | CACHE ACCENTS<br><br>CACHE ACCENTS<br><br>RN: 12361775 | China<br><br>Registered<br><br>Last Status Received: Registered<br><br>September 14, 2014<br><br><br>Filed:<br><br>April 2, 2013<br><br>Application | (Translation)<br><br>(Int'l Class: 25)<br><br>Clothing; Shirt; On installs; Taking off costume; Underwear; Drawers; Jacket (clothing); Suit of clothes; Clothes; Clothing belt (clothes); Shoes; Scarf; Skirt; Coat | CACHE,INC. US, New York state 11018, New York, Broadway 1440 1440 BROADWAY, NEW YORK, NY 11018, UNITED STATES, US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Published:<br><br>June 13, 2014<br><br>Registered:<br><br>September 14, 2014<br><br>Expiration Date:<br><br>September 13, 2024 | | | |
| China Q4 cn 51 | CACHE CONTOUR COLLECTION<br><br>CACHE CONTOUR COLLECTION<br><br>RN: 12361778 | China<br><br>Registered<br><br>Last Status Received: Registered<br><br>September 14, 2014<br><br><br>Filed:<br><br>April 2, 2013<br><br>Application Published:<br><br>June 13, 2014<br><br>Registered:<br><br>September 14, 2014<br><br>Expiration Date:<br><br>September 13, 2024 | (Translation)<br><br>(Int'l Class: 25)<br><br>Clothing; Shirt; On installs; Taking off costume; Underwear; Drawers; Jacket (clothing); Suit of clothes; Clothes; Clothing belt (clothes); Shoes; Scarf; Skirt; Coat | CACHE,INC. US, New York state 11018, New York, Broadway 1440 1440 BROADWAY, NEW YORK, NY 11018, UNITED STATES, US Federal | |
| China Q4 cn 52 | CACHE LUXE<br><br>CACHE LUXE<br><br>RN: 12361777 | China<br><br>Registered<br><br>Last Status Received: Registered<br><br>September 14, 2014 | (Translation)<br><br>(Int'l Class: 25)<br><br>Clothing; Shirt; On installs; Taking off costume; Underwear; Drawers; Jacket (clothing); Suit of | CACHE,INC. US, New York state 11018, New York, Broadway 1440 1440 BROADWAY, NEW YORK, NY 11018, UNITED STATES, US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Filed:<br><br>April 2, 2013<br><br>Application Published:<br><br>June 13, 2014<br><br>Registered:<br><br>September 14, 2014<br><br>Expiration Date:<br><br>September 13, 2024 | clothes; Clothes; Clothing belt (clothes); Shoes; Scarf; Skirt; Coat | | |
| China Q4<br>cn 53 | CACHE TEEZ<br>CACHE TEE'Z<br><br>RN: 12361776 | China<br><br>Registered<br><br>Last Status Received: Registered<br><br>September 14, 2014<br><br>Filed:<br><br>April 2, 2013<br><br>Application Published:<br><br>June 13, 2014<br><br>Registered:<br><br>September 14, 2014<br><br>Expiration Date:<br><br>September 13, 2024 | (Translation)<br><br>(Int'l Class: 25)<br><br>Clothing; Shirt; On installs; Taking off costume; Underwear; Drawers; Jacket (clothing); Suit of clothes; Clothes; Clothing belt (clothes); Shoes; Scarf; Skirt; Coat | CACHE,INC. US, New York state 11018, New York, Broadway 1440 1440 BROADWAY, NEW YORK, NY 11018, UNITED STATES, US<br>Federal | |
| Viet Nam Q4<br>vn 54 | CACHé | Vietnam<br><br>Published | (Translation)<br><br>(Int'l Class: 25) | Cache, Inc. 1440 Broadway, New York, NEW YORK | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | CACHÉ<br><br>AN: 4-2012-23756 | Last Status Received: Opposition Pending<br><br>Filed:<br><br>October 23, 2012 | Clothing for women, namely, shirts, clothing covering the upper part of the body, pants, suits, dresses, belts (clothing), shoes, scarves, skirts, dresses with clothing covering the upper part of the body, T-shirts, and coats.<br><br>(Translation)<br><br>(Int'l Class: 35)<br><br>Promoting the sale of credit card accounts through the administration of incentive award programs; promote the sale of goods and services of others by giving bonus points for goods / services for the Credit card use, service retail clothing store.<br><br>(Translation)<br><br>(Int'l Class: 36)<br><br>Register your credit card. | 11018, United States, US Federal | |
| Viet Nam Q4<br>vn 55 | CACHé<br><br>AN: 4-2012-23757 | Vietnam<br><br>Published<br><br>Last Status Received: Opposition Pending | (Translation)<br><br>(Int'l Class: 25)<br><br>Clothing for women, namely, shirts, clothing covering the upper part of the body, pants, suits, dresses, belts | Cache, Inc. 1440 Broadway, New York, NEW YORK 11018, United States, US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Filed:<br><br>October 23, 2012 | (clothing), shoes, scarves, skirts, dresses with clothing covering the upper part of the body, T-shirts, and coats.<br><br>(Translation)<br><br>(Int'l Class: 35)<br><br>Promoting the sale of credit card accounts through the administration of incentive award programs; promote the sale of goods and services of others by giving bonus points for goods / services for the Credit card use, service retail clothing store.<br><br>(Translation)<br><br>(Int'l Class: 36)<br><br>Register your credit card. | | |
| Viet Nam Q4<br>vn 56 | Caché<br><br>CACNe<br><br>AN: 4-2012-24052 | Vietnam<br><br>Published<br><br>Last Status Received: Opposition Pending<br><br>Filed:<br><br>October 26, 2012 | (Translation)<br><br>(Int'l Class: 09)<br><br>Credit cards are magnetically encoded.<br><br>(Translation)<br><br>(Int'l Class: 14)<br><br>jewelry.<br><br>(Translation)<br><br>(Int'l Class: 18) | Cache, Inc. 1440 Broadway, New York, NEW YORK 11018, United States, US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | | Wallets, Purses, bags and pairs (bag) slung. | | |
| Viet Nam Q4 vn 57 | Caché  CACHÉ  AN: 4-2012-24051 | Vietnam  Published  Last Status Received: Opposition Pending  Filed:  October 26, 2012 | (Translation)  (Int'l Class: 09)  Credit cards are magnetically encoded.  (Translation)  (Int'l Class: 14)  jewelry.  (Translation)  (Int'l Class: 18)  Wallets, Purses, bags and pairs (bag) slung. | Cache, Inc. 1440 Broadway, New York, NEW YORK 11018, United States, US Federal | |
| Brazil Q4 br 58 | CACHÉ  AN: 840103182 | Brazil  Published  Last Status Received: Published  December 4, 2012  Filed:  April 26, 2012  Application Published:  December 4, 2012 | (Translation)  (Int'l Class: 36)  services of credit card | CACHE, INCORPORATION US Federal | |
| Brazil | CACHÉ | Brazil | (Translation) | CACHE, | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| Q4 br 59 | AN: 840103174 | Published<br><br>Last Status Received: Published<br><br>December 4, 2012<br><br><br>Filed:<br><br>April 26, 2012<br><br>Application Published:<br><br>December 4, 2012 | (Int'l Class: 35)<br><br>promotion of venda of accounts of credit card through the administration of programs of incentive prizes; promotion of vendas of products and services of third through the awarding of acquisition of points for use of credit card; register of credit card; services of store of clothes the retail | INCORPORATION US Federal | |
| Brazil Q4 br 60 | CACHÉ<br><br>AN: 840103026 | Brazil<br><br>Published<br><br>Last Status Received: Published<br><br>December 4, 2012<br><br><br>Filed:<br><br>April 26, 2012<br><br>Application Published:<br><br>December 4, 2012 | (Translation)<br><br>(Int'l Class: 18)<br><br>stock markets, stock markets type clutch, stock markets of hand and stock markets type satchel. | CACHE, INCORPORATION US Federal | |
| Brazil Q4 br 61 | CACHÉ<br><br>AN: 840103018 | Brazil<br><br>Published<br><br>Last Status Received: Published<br><br>December 4, 2012 | (Translation)<br><br>(Int'l Class: 14)<br><br>jewels | CACHE, INCORPORATION US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Filed: April 26, 2012 Application Published: December 4, 2012 | | | |
| Brazil Q4 br 62 | CACHÉ AN: 840103042 | Brazil Published Last Status Received: Published December 4, 2012 Filed: April 26, 2012 Application Published: December 4, 2012 | (Translation) (Int'l Class: 09) codified credit cards magnetically | CACHE, INCORPORATION US Federal | |
| Brazil Q4 br 63 | CACHÉ AN: 840103034 | Brazil Published Last Status Received: Opposition Pending May 21, 2013 Filed: April 26, 2012 Application Published: December 4, 2012 | (Translation) (Int'l Class: 25) feminine clothes, namely, shirts, tops, pants, jackets, tender, dresses, belts, shoes, scarves, skirts, you leave with tops combining, t-shirts and coats | CACHE, INCORPORATION US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | | | | |
| Brazil Q4 br 64 | CACHÉ and Design<br><br>CACHÉ<br><br>AN: 840103166 | Brazil<br><br>Published<br><br>Last Status Received: Published<br><br>December 4, 2012<br><br>Filed:<br><br>April 26, 2012<br><br>Application Published:<br><br>December 4, 2012 | (Translation)<br><br>(Int'l Class: 09)<br><br>codified credit cards magnetically | CACHE, INCORPORATION US Federal | |
| Brazil Q4 br 65 | CACHÉ and Design<br><br>CACHÉ<br><br>AN: 840103158 | Brazil<br><br>Published<br><br>Last Status Received: Published<br><br>December 4, 2012<br><br>Filed:<br><br>April 26, 2012<br><br>Application Published:<br><br>December 4, 2012 | (Translation)<br><br>(Int'l Class: 14)<br><br>jewels | CACHE, INCORPORATION US Federal | |
| Brazil Q4 br 66 | CACHÉ and Design<br><br>CACHÉ | Brazil<br><br>Published<br><br>Last Status Received: Published<br><br>December 4, 2012 | (Translation)<br><br>(Int'l Class: 18)<br><br>stock markets, stock markets type clutch, stock markets of hand and stock markets type | CACHE, INCORPORATION US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | AN: 840103140 | Filed:<br><br>April 26, 2012<br><br>Application Published:<br><br>December 4, 2012 | satchel. | | |
| Brazil Q4 br 67 | CACHÉ and Design<br><br>CACHÉ<br><br>AN: 840103123 | Brazil<br><br>Published<br><br>Last Status Received: Opposition Pending<br><br>May 21, 2013<br><br>Filed:<br><br>April 26, 2012<br><br>Application Published:<br><br>December 4, 2012 | (Translation)<br><br>(Int'l Class: 25)<br><br>feminine clothes, namely, shirts, tops, pants, jackets, tender, dresses, belts, shoes, scarves, skirts, skirts with combinations, t-shirts and coats | CACHE, INCORPORATION US Federal | |
| Brazil Q4 br 68 | CACHÉ and Design<br><br>CACHÉ<br><br>AN: 840103115 | Brazil<br><br>Published<br><br>Last Status Received: Published<br><br>December 4, 2012<br><br>Filed:<br><br>April 26, 2012<br><br>Application Published:<br><br>December 4, 2012 | (Translation)<br><br>(Int'l Class: 35)<br><br>promotion of venda of accounts of credit card through the administration of programs of incentive prizes; promotion of vendas of products and services of third through the awarding of acquisition of points for use of credit card; register of credit card; services | CACHE, INCORPORATION US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | | of store of clothes the retail | | |
| Brazil Q4 br 69 | CACHÉ and Design  AN: 840103107 | Brazil Published Last Status Received: Published December 4, 2012 Filed: April 26, 2012 Application Published: December 4, 2012 | (Translation) (Int'l Class: 36) services of credit card | CACHE, INCORPORATION US Federal | |
| Brazil Q4 br 70 | CACHÉ ACCENTS AN: 840103077 | Brazil Published Last Status Received: Published December 4, 2012 Filed: April 26, 2012 Application Published: December 4, 2012 | (Translation) (Int'l Class: 35) services of store retail including clothes and accessories of clothes fashion feminine; services of allegiance to the customer for commercial, promocionais ends and/or of propaganda | CACHE, INCORPORATION US Federal | |
| Brazil Q4 br 71 | CACHÉ CONTOUR COLLECTION AN: 840103069 | Brazil Published Last Status Received: | (Translation) (Int'l Class: 25) clothes, namely, tops, parts of low, | CACHE, INCORPORATION US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Opposition Pending<br><br>May 21, 2013<br><br><br>Filed:<br><br>April 26, 2012<br><br>Application Published:<br><br>December 4, 2012 | jackets and dresses | | |
| Brazil Q4 br 72 | CACHÉ CONTOUR COLLECTION and Design<br><br><br>AN: 840103050 | Brazil<br><br>Published<br><br>Last Status Received: Opposition Pending<br><br>May 21, 2013<br><br><br>Filed:<br><br>April 26, 2012<br><br>Application Published:<br><br>December 4, 2012 | (Translation)<br><br>(Int'l Class: 25)<br><br>clothes, namely, tops, parts of low, jackets and dresses | CACHE, INCORPORATION US Federal | |
| Brazil Q4 br 73 | CACHÉ LUXE<br><br>AN: 840103000 | Brazil<br><br>Published<br><br>Last Status Received: Published<br><br>December 4, 2012<br><br><br>Filed:<br><br>April 26, 2012 | (Translation)<br><br>(Int'l Class: 14)<br><br>jewels | CACHE, INCORPORATION US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Application Published: December 4, 2012 | | | |
| Brazil Q4 br 74 | CACHÉ LUXE AN: 840102992 | Brazil Published Last Status Received: Published December 4, 2012 Filed: April 26, 2012 Application Published: December 4, 2012 | (Translation) (Int'l Class: 18) stock markets, stock markets type clutch, stock markets of hand and stock markets type satchel. | CACHE, INCORPORATION US Federal | |
| Brazil Q4 br 75 | CACHÉ LUXE AN: 840102984 | Brazil Published Last Status Received: Opposition Pending May 21, 2013 Filed: April 26, 2012 Application Published: December 4, 2012 | (Translation) (Int'l Class: 25) feminine clothes, namely, shirts, tops, pants, jackets, tender, dresses, clothes of low, scarves, skirts, t-shirts, coats, belts, shoes and boots | CACHE, INCORPORATION US Federal | |
| Brazil Q4 br 76 | CACHÉ LUXE | Brazil Published | (Translation) (Int'l Class: 35) | CACHE, INCORPORATION US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | AN: 840102976 | Last Status Received: Published December 4, 2012 Filed: April 26, 2012 Application Published: December 4, 2012 | store of clothes the retail | | |
| Brazil Q4 br 77 | CACHÉ TEE´Z and Design  AN: 840103085 | Brazil Published Last Status Received: Published December 4, 2012 Filed: April 26, 2012 Application Published: December 4, 2012 | (Translation) (Int'l Class: 35) services of store of clothes the retail | CACHE, INCORPORATION US Federal | |
| Brazil Q4 br 78 | CACHÉ TEE´Z and Design  AN: 840103093 | Brazil Published Last Status Received: Opposition Pending May 21, 2013 Filed: April 26, 2012 | (Translation) (Int'l Class: 25) shirts; | CACHE, INCORPORATION US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Application Published: December 4, 2012 | | | |
| Chile Q4 cl 79 | CACHE and Design <br> RN: 0 <br> AN: 1000341 | Chile <br> Published <br> Last Status Received: Published <br> March 7, 2014 <br> Filed: <br> March 28, 2012 <br> Application Published: <br> March 7, 2014 | (Translation) <br> (Int'l Class: 18) <br> products: purses, portfolios without handles, class, handbags and handbags 18. | CACHE INC. | |
| Chile Q4 cl 80 | CACHE and Design <br> RN: 0 <br> AN: 1000315 | Chile <br> Published <br> Last Status Received: Published <br> March 7, 2014 <br> Filed: <br> March 28, 2012 <br> Application Published: <br> March 7, 2014 | (Translation) <br> (Int'l Class: 35) <br> services: clothing retail services, of the class 35. | CACHE INC. | |
| Chile Q4 cl 81 | CACHE and Design <br> CACHÉ | Chile <br> Registered | (Translation) <br> (Int'l Class Class: 35, 36) | CACHE INC. | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | RN: 1100005 AN: 1000311 | Last Status Received: Registered May 19, 2014 Filed: March 28, 2012 Application Published: August 9, 2013 Registered: May 19, 2014 Expiration Date: May 19, 2024 | services: sales promotion of credit card accounts through the administration of incentive with award programs; sales promotion of products and services for others through award points for purchases using credit cards, of class 35; credit cards services; credit card register, of class 36. | | |
| Chile Q4 cl 82 | CACHE and Design RN: 0 AN: 1000313 | Chile Published Last Status Received: Published March 21, 2014 Filed: March 28, 2012 Application Published: March 21, 2014 | (Translation) (Int'l Class: 25) products: woman clothes, namely, jackets, tops, pants, jackets, suits, dresses, belts, shoes, scarfs, skirt, skirt with integrated tops, turtleneck tops and coats, of the class 25. | CACHE INC. | |
| Chile Q4 cl 83 | CACHE and Design CACHÉ | Chile Published Last Status Received: Published | (Translation) (Int'l Class: 09) products: codified cards of | CACHE INC. | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | RN: 0<br><br>AN: 1000310 | March 7, 2014<br><br><br>Filed:<br><br>March 28, 2012<br><br>Application Published:<br><br>March 7, 2014 | appropriation magnetically, class 9. | | |
| Chile Q4 cl 84 | CACHE<br><br>RN: 0<br><br>AN: 1000308 | Chile<br><br>Published<br><br>Last Status Received: Published<br><br>March 21, 2014<br><br><br>Filed:<br><br>March 28, 2012<br><br>Application Published:<br><br>March 21, 2014 | (Translation)<br><br>(Int'l Class: 25)<br><br>products: woman clothes, namely, jackets, tops, pants, jackets, suits, dresses, belts, shoes, scarfs, skirt, skirt with integrated tops, turtleneck tops and coats, of the class 25. | CACHE INC. | |
| Chile Q4 cl 85 | CACHE<br><br>RN: 0<br><br>AN: 1000306 | Chile<br><br>Published<br><br>Last Status Received: Published<br><br>March 7, 2014<br><br><br>Filed:<br><br>March 28, 2012<br><br>Application Published: | (Translation)<br><br>(Int'l Class: 35)<br><br>services: services of sale retail of clothes, class 35. | CACHE INC. | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | March 7, 2014 | | | |
| Chile Q4 cl 86 | CACHE and Design *CACHÉ*<br><br>RN: 0<br><br>AN: 1000339 | Chile<br><br>Published<br><br>Last Status Received: Published<br><br>March 7, 2014<br><br>Filed:<br><br>March 28, 2012<br><br>Application Published:<br><br>March 7, 2014 | (Translation)<br><br>(Int'l Class: 14)<br><br>products: jewelry, of the class 14. | CACHE INC. | |
| Chile Q4 cl 87 | CACHE and Design CACHÉ<br><br>RN: 0<br><br>AN: 1000337 | Chile<br><br>Published<br><br>Last Status Received: Published<br><br>March 7, 2014<br><br>Filed:<br><br>March 28, 2012<br><br>Application Published:<br><br>March 7, 2014 | (Translation)<br><br>(Int'l Class: 18)<br><br>products: purses, portfolios without handles, class, handbags and handbags 18. | CACHE INC. | |
| Chile Q4 cl 88 | CACHE and Design CACHÉ<br><br>RN: 0 | Chile<br><br>Published<br><br>Last Status Received: Published | (Translation)<br><br>(Int'l Class: 14)<br><br>products: jewelry shop, of the class 14. | CACHE INC. | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | AN: 1000334 | March 7, 2014<br><br>Filed:<br><br>March 28, 2012<br><br>Application Published:<br><br>March 7, 2014 | | | |
| Chile Q4 cl 89 | CACHE and Design<br><br>CACHE<br><br>RN: 0<br><br>AN: 1000318 | Chile<br><br>Published<br><br>Last Status Received: Published<br><br>April 4, 2014<br><br>Filed:<br><br>March 28, 2012<br><br>Application Published:<br><br>April 4, 2014 | (Translation)<br><br>(Int'l Class: 35)<br><br>services: promotion of sale of accounts of credit cards through the administration of programs of prize with incentives, promotion of product sales and services for third through prize in points for purchases by the use of credit cards; registry of class, credit cards 35<br><br>(Translation)<br><br>(Int'l Class: 36)<br><br>serviciosde class, credit card 36 | CACHE INC. | |
| Chile Q4 cl 90 | CACHE and Design<br><br>CACHE<br><br>RN: 0<br><br>AN: 1000316 | Chile<br><br>Published<br><br>Last Status Received: Published<br><br>April 4, 2014 | (Translation)<br><br>(Int'l Class: 09)<br><br>products: codified magnetic credit cards, of the class 9. | CACHE INC. | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Filed:<br><br>March 28, 2012<br><br>Application Published:<br><br>April 4, 2014 | | | |
| Chile Q4 cl 91 | CACHE ACCENTS<br><br>RN: 0<br><br>AN: 1000320 | Chile<br><br>Published<br><br>Last Status Received: Published<br><br>March 21, 2014<br><br>Filed:<br><br>March 28, 2012<br><br>Application Published:<br><br>March 21, 2014 | (Translation)<br><br>(Int'l Class: 35)<br><br>services: services of sale retail of clothes of woman and accessories of fashionable clothes; services of fidelity of the client for commercial promotion and advertising purposes, of the class 35. | CACHE INC. | |
| Chile Q4 cl 92 | CACHE CONTOUR COLLECTION and Design<br><br>*contour*<br><br>RN: 0<br><br>AN: 1000324 | Chile<br><br>Published<br><br>Last Status Received: Published<br><br>March 7, 2014<br><br>Filed:<br><br>March 28, 2012<br><br>Application Published:<br><br>March 7, 2014 | (Translation)<br><br>(Int'l Class: 25)<br><br>products: clothes, namely, tops, pants, jackets and dresses, of the class 25. | CACHE INC. | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| Chile Q4 cl 93 | CACHE CONTOUR COLLECTION<br><br>RN: 0<br><br>AN: 1000322 | Chile<br><br>Published<br><br>Last Status Received: Published<br><br>March 7, 2014<br><br><br>Filed:<br><br>March 28, 2012<br><br>Application Published:<br><br>March 7, 2014 | (Translation)<br><br>(Int'l Class: 25)<br><br>products: clothes, namely, tops, pants, jackets and dresses, of the class 25. | CACHE INC. | |
| Chile Q4 cl 94 | CACHE LUXE<br><br>RN: 0<br><br>AN: 1000328 | Chile<br><br>Published<br><br>Last Status Received: Published<br><br>April 4, 2014<br><br><br>Filed:<br><br>March 28, 2012<br><br>Application Published:<br><br>April 4, 2014 | (Translation)<br><br>(Int'l Class: 18)<br><br>products: purses, portfolios without handles, class, handbags and bags, of the class 18. | CACHE INC. | |
| Chile Q4 cl 95 | CACHE LUXE<br><br>RN: 0<br><br>AN: 1000332 | Chile<br><br>Published<br><br>Last Status Received: Published<br><br>April 11, 2014 | (Translation)<br><br>(Int'l Class: 35)<br><br>services: services of clothe retail, of the class 35. | CACHE INC. | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Filed: March 28, 2012 Application Published: April 11, 2014 | | | |
| Chile Q4 cl 96 | CACHE LUXE RN: 0 AN: 1000330 | Chile Published Last Status Received: Published April 4, 2014 Filed: March 28, 2012 Application Published: April 4, 2014 | (Translation) (Int'l Class: 25) products: woman clothes, that is to say, shirts, tops, trousers, jackets, suits, dresses, underclothes, scarfs, skirts, poleras, shelters, belts, shoes and boots, of class 25. | CACHE INC. | |
| Chile Q4 cl 97 | CACHE LUXE RN: 0 AN: 1000326 | Chile Published Last Status Received: Published April 4, 2014 Filed: March 28, 2012 Application Published: April 4, 2014 | (Translation) (Int'l Class: 14) products: jewelry, of the class 14. | CACHE INC. | |
| Chile | CACHE TEE'Z and | Chile | (Translation) | CACHE INC. | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| Q4 cl 98 | Design  RN: 0 AN: 1000345 | Published Last Status Received: Published March 21, 2014 Filed: March 28, 2012 Application Published: March 21, 2014 | (Int'l Class: 35) services: services of sale retail of clothes, of the class 35. | | |
| Chile Q4 cl 99 | CACHE TEE'Z and Design  RN: 0 AN: 1000342 | Chile Published Last Status Received: Published March 7, 2014 Filed: March 28, 2012 Application Published: March 7, 2014 | (Translation) (Int'l Class: 25) products: jackets, of the class 25. | CACHE INC. | |
| Colombia Q4 co 100 | CACHÉ AN: 2013-110957 | Colombia Published Last Status Received: Published May 31, 2013 Filed: | (Translation) (Int'l Class: 36) services of credit cards. | CACHE, INC. US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | May 2, 2013 <br><br> Application Published: <br><br> May 31, 2013 | | | |
| Colombia Q4 co 101 | CACHÉ and Design <br><br> *CACHÉ (logo)* <br><br> AN: 2013-110961 | Colombia <br><br> Published <br><br> Last Status Received: Published <br><br> May 31, 2013 <br><br> Filed: <br><br> May 2, 2013 <br><br> Application Published: <br><br> May 31, 2013 | (Translation) <br><br> (Int'l Class: 36) <br><br> services of credit cards. | CACHE, INC. US Federal | |
| Colombia Q4 co 102 | CACHÉ <br><br> AN: 2013-028772 | Colombia <br><br> Published <br><br> Last Status Received: Published <br><br> August 15, 2013 <br><br> Filed: <br><br> February 12, 2013 <br><br> Application Published: <br><br> August 15, 2013 | (Translation) <br><br> (Int'l Class: 35) <br><br> services of sale when by minor in the field of articles dressing, clothes and accessories; services of fidelización of clients, with commercial aims, promotional and/or advertising; promotion of the sale of accounts of credit card through the administration of programs of incentives; promotion of sales of goods and | CACHE, INC. US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | | services of third by means of the concession of points of purchase for the use of credit cards. | | |
| Colombia Q4 co 103 | CACHÉ and Design CACHÉ AN: 2013-028769 | Colombia Published Last Status Received: Published March 22, 2013 Filed: February 12, 2013 Application Published: March 22, 2013 | (Translation) (Int'l Class: 35) services of sale when by minor in the field of articles dressing, clothes and accessories; services of fidelización of clients, with commercial aims, promotional and/or advertising; promotion of the sale of accounts of credit card through the administration of programs of incentives; promotion of sales of goods and services of third by means of the concession of points of purchase for the use of credit cards; registry of credit cards. | CACHE, INC. US Federal | |
| Colombia Q4 co 104 | CACHÉ AN: 2013-028755 | Colombia Published Last Status Received: Published July 15, 2013 Filed: | (Translation) (Int'l Class: 25) articles to dress and clothes for woman, mainly shirts, tops, trousers, jackets, suits, dresses, belts, shoes, boots, scarfs, skirts that they coordinate with tops, | CACHE, INC. US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | February 12, 2013 Application Published: July 15, 2013 | t-shirts and shelters. | | |
| Colombia Q4 co 105 | CACHÉ and Design  AN: 2013-028765 | Colombia Published Last Status Received: Published March 22, 2013 Filed: February 12, 2013 Application Published: March 22, 2013 | (Translation) (Int'l Class: 25) articles to dress and clothes for woman, mainly shirts, tops, trousers, jackets, suits, dresses, belts, shoes, boots, scarfs, skirts that they coordinate with tops, t-shirts and shelters. | CACHE, INC. US Federal | |
| Ecuador Q4 ec 106 | CACHÉ and Design AN: -201334932 | Ecuador Filed Last Status Received: Filed February 5, 2013 Filed: February 5, 2013 | Int'l Class(es): 35 | CACHE, INC. US Federal | |
| Ecuador Q4 ec 107 | CACHÉ AN: -201334929 | Ecuador Filed Last Status Received: Filed | Int'l Class(es): 35 | CACHE, INC. US Federal | |

© 2014 Corsearch

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | February 5, 2013  Filed:  February 5, 2013 | | | |
| Ecuador Q4 ec 108 | CACHÉ  AN: -201334930 | Ecuador  Filed  Last Status Received: Filed  February 5, 2013  Filed:  February 5, 2013 | Int'l Class(es): 25 | CACHE, INC. US Federal | |
| Ecuador Q4 ec 109 | CACHÉ and Design  AN: -201334931 | Ecuador  Filed  Last Status Received: Filed  February 5, 2013  Filed:  February 5, 2013 | Int'l Class(es): 25 | CACHE, INC. US Federal | |
| Peru Q4 pe 110 | CACHÉ  AN: 2013-522530 | Peru  Filed  Last Status Received: Pending Application  February 5, 2013 | (Translation)  (Int'l Class: 25)  articles to dress for ladies, that is to say, shirts, t-shirts without sleeves (tops), trousers, dress coats, suits, dresses, belts, shoes, boots, scarfs, | CACHE, INC. US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Filed:<br><br>February 5, 2013 | skirts, sets made up of skirts and t-shirts without sleeves (tops), poles and shelters | | |
| Peru Q4<br>pe 111 | CACHE<br><br>AN: 2013-524320 | Peru<br><br>Filed<br><br>Last Status Received: Pending Application<br><br>February 21, 2013<br><br><br>Filed:<br><br>February 21, 2013 | (Translation)<br><br>(Int'l Class: 35)<br><br>. | CACHE, INC. US Federal | |
| Peru Q4<br>pe 112 | CACHÉ<br><br>AN: 2013-522529 | Peru<br><br>Filed<br><br>Last Status Received: Pending Application<br><br>February 5, 2013<br><br><br>Filed:<br><br>February 5, 2013 | (Translation)<br><br>(Int'l Class: 25)<br><br>articles to dress for ladies, that is to say, shirts, t-shirts without sleeves (tops), trousers, dress coats, suits, dresses, belts, shoes, boots, scarfs, skirts, sets made up of skirts and t-shirts without sleeves (tops), poles and shelters | CACHE, INC. US Federal | |
| Peru Q4<br>pe 113 | CACHE<br><br>AN: 2013-524321 | Peru<br><br>Filed<br><br>Last Status Received: Pending Application | (Translation)<br><br>(Int'l Class: 35)<br><br>. | CACHE, INC. US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | February 21, 2013<br><br>Filed:<br>February 21, 2013 | | | |
| Peru<br>Q4<br>pe 114 | CACHÉ<br><br>AN: 2013-531942 | Peru<br>Filed<br>Last Status Received: Pending Application<br>May 6, 2013<br><br>Filed:<br>May 6, 2013 | (Translation)<br>(Int'l Class: 36)<br>services of credit cards | CACHE, INC. US Federal | |
| Peru<br>Q4<br>pe 115 | CACHÉ<br><br>AN: 2013-531943 | Peru<br>Filed<br>Last Status Received: Pending Application<br>May 6, 2013<br><br>Filed:<br>May 6, 2013 | (Translation)<br>(Int'l Class: 36)<br>services of credit cards | CACHE, INC. US Federal | |
| Venezuela<br>Q4<br>ve 116 | CACHE<br><br>AN: 2013-004672 | Venezuela<br>Allowed<br>Last Status Received: Application pending publication | (Translation)<br>(Int'l Class: 25)<br>woman clothes, such as fit shirts, t-shirts, trousers, jackets, suits, dresses, strap, shoes, boots, scarfs, | CACHE INC US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Filed: March 14, 2013 | skirts, skirts with fit t-shirts that make game, t-shirts and shelters | | |
| Venezuela Q4 ve 117 | CACHE  AN: 2013-005840 | Venezuela  Published  Last Status Received: Published  January 29, 2014  Filed:  April 3, 2013  Application Published:  January 29, 2014 | (Translation)  (Int'l Class: 35)  publicity, management of commercial businesses, commercial administration, works of office, services of store to by minor, services of exemptions of the client, promotion of sale of accounts of credit card through the administration of program of incentive with prizes, promotion of product sale and services of third by premiación of points of purchases by use of registry, credit card of credit card | CACHE, INC. US Federal | |
| Venezuela Q4 ve 118 | CACHE and Design   RN: S057160  AN: 2013-004663 | Venezuela  Registered  Last Status Received: Registered  March 14, 2013  Filed:  March 14, 2013 | (Translation)  (Int'l Class: 35)  publicity, management of commercial businesses, commercial administration, work of office, services of stores to by minor, services of exemptions of the client, promotion of vente of accounts of | CACHE INC US Federal | |

| TM Record | TM/SN/RN/Disclaimer | Status/Key Dates | Full Goods/Services | Owner | Notes |
|---|---|---|---|---|---|
| | | Registered:<br><br>December 26, 2013 | credit cards through the administration, program of incentive with prizes, promotion of product sale and services of third by premiación of points of purchases by use of registry, credit card of credit cards | | |
| Venezuela Q4 ve 119 | CACHE and Design<br><br>CACHE<br><br>AN: 2013-005841 | Venezuela<br><br>Published<br><br>Last Status Received: Published<br><br>January 29, 2014<br><br><br>Filed:<br><br>April 3, 2013<br><br>Application Published:<br><br>January 29, 2014 | (Translation)<br><br>(Int'l Class: 25)<br><br>woman clothes, such as fit shirts, t-shirts, trousers, jackets, suits, dresses, strap, shoes, boots, scarfs, skirts, skirts with fit t-shirts that make game, t-shirts and shelters | CACHE, INC. US Federal | |

© 2014 Corsearch

**Cache, Inc.**
**Schedule B28 - Fixed Assets**

| Description | In Service Date | NBV |
|---|---|---|
| Computer Hardware | 2015 | 2,553 |
| Computer Hardware | 2014 | 301,432 |
| Computer Hardware | 2013 | 179,453 |
| Computer Hardware | 2012 | 195,229 |
| Computer Hardware | 2011 | 6,989 |
| Computer Hardware | 2010 | 1,171 |
| Computer Hardware | 2009 | (3,241) |
| Computer Hardware | 2008 | 1,922 |
| Computer Hardware | 2007 | 6,080 |
| Computer Hardware | 2006 | 26 |
| Computer Hardware | 2005 | 0 |
| Computer Hardware | Transfers & Disposals | (10,489) |
| **Computer Hardware Total** | | **681,126** |
| Computer Software | 2015 | 386,663 |
| Computer Software | 2014 | 775,314 |
| Computer Software | 2013 | 366,629 |
| Computer Software | 2012 | 1,120,334 |
| Computer Software | 2011 | 45,900 |
| Computer Software | 2010 | 1,723 |
| Computer Software | 2009 | (360) |
| Computer Software | 2008 | 474 |
| Computer Software | Transfers & Disposals | (1,040,447) |
| **Computer Software Total** | | **1,656,230** |
| Display Fixtures | 2015 | 3,019 |
| Display Fixtures | 2014 | 444,107 |
| Display Fixtures | 2013 | 47,619 |
| Display Fixtures | 2012 | 581,535 |
| Display Fixtures | 2011 | 37,283 |
| Display Fixtures | 2010 | 21,073 |
| Display Fixtures | 2009 | (122,837) |
| Display Fixtures | 2008 | 191,486 |
| Display Fixtures | 2007 | 158,200 |
| Display Fixtures | 2006 | 209,892 |
| Display Fixtures | 2005 | 214,133 |
| Display Fixtures | 2004 | 101,778 |
| Display Fixtures | 2003 | 53,790 |
| Display Fixtures | 2002 | 7,474 |
| Display Fixtures Transfers & Dispc | Transfers & Disposals | (441,150) |
| **Display Fixtures Total** | | **1,507,402** |
| Furniture & Fixture | 2015 | 4,020 |
| Furniture & Fixture | 2014 | 1,926,591 |
| Furniture & Fixture | 2013 | 871,511 |
| Furniture & Fixture | 2012 | 933,167 |
| Furniture & Fixture | 2011 | 171,349 |
| Furniture & Fixture | 2010 | (5,726) |
| Furniture & Fixture | 2009 | (148,482) |
| Furniture & Fixture | 2008 | 202,381 |
| Furniture & Fixture | 2007 | 186,440 |
| Furniture & Fixture | 2006 | 190,501 |
| Furniture & Fixture | 2005 | 159,826 |
| Furniture & Fixture | 2004 | 78,185 |
| Furniture & Fixture | 2003 | 480 |
| Furniture & Fixture | Transfers & Disposals | (598,464) |
| **Furniture & Fixture Total** | | **4,570,244** |

**Cache, Inc.**
**Schedule B28 - Fixed Assets**

| Description | In Service Date | NBV |
|---|---|---|
| Hangers | 2015 | 0 |
| Hangers | 2014 | 65,327 |
| Hangers | 2013 | 45,155 |
| Hangers | 2012 | 14,632 |
| Hangers | 2011 | (85) |
| Hangers | 2010 | (584) |
| Hangers | 2009 | 0 |
| Hangers | 2008 | 1,289 |
| Hangers | 2007 | 667 |
| Hangers | 2006 | 1,751 |
| Hangers | 2005 | 416 |
| Hangers | Transfers & Disposals | (3,442) |
| **Hangers Total** | | **125,126** |
| Leasehold Improvements | 2015 | 10,657 |
| Leasehold Improvements | 2014 | 2,019,111 |
| Leasehold Improvements | 2013 | 685,957 |
| Leasehold Improvements | 2012 | 1,479,170 |
| Leasehold Improvements | 2011 | (19,977) |
| Leasehold Improvements | 2010 | 284,612 |
| Leasehold Improvements | 2009 | (547,587) |
| Leasehold Improvements | 2008 | 681,118 |
| Leasehold Improvements | 2007 | 1,221,295 |
| Leasehold Improvements | 2006 | 1,182,192 |
| Leasehold Improvements | 2005 | 1,432,292 |
| Leasehold Improvements | 2004 | 1,046,728 |
| Leasehold Improvements | 2003 | 364,137 |
| Leasehold Improvements | 2002 | 208,053 |
| Leasehold Improvements | 2001 | 58,344 |
| Leasehold Improvements | 2000 | 7,315 |
| Leasehold Improvements | 1999 | 2,046 |
| Leasehold Improvements | Transfers & Disposals | (2,649,833) |
| **Leasehold Improvements Total** | | **7,465,630** |
| **Grand Total** | | **15,407,294** |

Cache, Inc.
Schedule B.30 - Inventory

| Department Name | Inventory Cost ($) |
| --- | --- |
| Bottoms | 1,856,609 |
| Tops | 2,461,685 |
| Denim | 1,091,770 |
| Cocktail Dresses | 3,114,294 |
| Day Dresses | 3,848,903 |
| Sweaters | 1,085,081 |
| Jackets | 744,520 |
| Gowns | 3,154,933 |
| Accessories | 1,297,709 |
| Other | 229,553 |
| In-Transit and In-Warehouse | 726,071 |
| Total Inventory | 19,611,128 |

B6D (Official Form 6D) (12/07)

In re    **Caché, Inc.**                                     Case No.    **15-10172**

                                            **Debtor**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Credit Agreement dated as of September 19, 2014 | | | | | |
| **Salus Capital Partners, LLC** **Peter Coates, Sr. VP Special Assets** **197 First Avenue, Ste 250** **Needham Heights, MA 02494** | X | - | | **Principal balance due as of 01/3/15** | | | | | |
| | | | | Value $          **Unknown** | | | | **16,430,000.00** | **Unknown** |
| Account No. | | | | | | | | | |
| **Choate Hall & Stewart** **John F. Ventola** **Two International Place** **Boston, MA 02110** | | | | **Additional Notice Party for:** **Salus Capital Partners, LLC** | | | | **Notice Only** | |
| | | | | Value $ | | | | | |
| Account No. | | | | Commercial Financing Agreement | | | | | |
| **SUSQUEHANNA COMMERCIAL FINANCE, INC.** **ATTN: ACCOUNTS RECEIVABLE DEPT** **2 COUNTRY VIEW ROAD, SUITE 300** **MALVERN, PA 19355** | | - | | **Epson 7890 Printer** | | | | | |
| | | | | Value $          **Unknown** | | | | **470.52** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

   **0**    continuation sheets attached

| | Subtotal (Total of this page) | **16,430,470.52** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **16,430,470.52** | **0.00** |

B6E (Official Form 6E) (4/13)

In re   **Caché, Inc.**                                                                    ,   Case No. __15-10172__
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

__105__   continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____,    Case No. ___15-10172_____
                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| ABDO, MAHA ADDRESS REDACTED | | - | | | | | 329.60 | 0.00 / 329.60 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| ALHARAZIM, ZAINAB ADDRESS REDACTED | | - | | | | | 330.00 | 0.00 / 330.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| ALLAN, MAUREEN ADDRESS REDACTED | | - | | | | | 300.00 | 0.00 / 300.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| ALLEN, CHRISTIANNA ADDRESS REDACTED | | - | | | | | 310.00 | 0.00 / 310.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| ALLEN, SHANETTE ADDRESS REDACTED | | - | | | | | 742.91 | 0.00 / 742.91 |

Sheet __1__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      2,012.51      0.00 / 2,012.51

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.** _____ ,    Case No.    **15-10172** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **ALMOGUERA, MARION** **ADDRESS REDACTED** | | - | | | | | | | 0.00 |
| | | | | | | | | 985.72 | 985.72 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **ALSOUDI, ABEDA** **ADDRESS REDACTED** | | - | | | | | | | 0.00 |
| | | | | | | | | 386.20 | 386.20 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **ALVARADO, ERICA** **ADDRESS REDACTED** | | - | | | | | | | 0.00 |
| | | | | | | | | 348.40 | 348.40 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **ALVAREZ HERNANDEZ,** **ADDRESS REDACTED** | | - | | | | | | | 0.00 |
| | | | | | | | | 410.10 | 410.10 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **ALVAREZ, MARTHA** **ADDRESS REDACTED** | | - | | | | | | | 0.00 |
| | | | | | | | | 1,083.73 | 1,083.73 |

Sheet __2__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,214.15 | 3,214.15 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Caché, Inc.** _____ ,    Case No. ___**15-10172**_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **AMAYA, NANCY ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 320.00 | 0.00 / 320.00 |
| Account No. **AMIRI, TAHMINA ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 972.80 | 0.00 / 972.80 |
| Account No. **AMOROSO, DELPHINE ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 432.69 | 0.00 / 432.69 |
| Account No. **ANSLINGER, LINDA ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 923.10 | 0.00 / 923.10 |
| Account No. **Argen, Michael ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | X | Unknown | Unknown / Unknown |

Sheet __3__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)   2,648.59   0.00 / 2,648.59

B6E (Official Form 6E) (4/13) - Cont.

In re     **Caché, Inc.**                                                         ,     Case No.     **15-10172**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ARGENTINE, MICHAEL**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | **300.00** | 0.00<br><br>**300.00** |
| Account No.<br><br>**ARNETT, CHANTEL**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | **410.00** | 0.00<br><br>**410.00** |
| Account No.<br><br>**ATALLAH, SONJA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | **39.80** | 0.00<br><br>**39.80** |
| Account No.<br><br>**AUDISH, KHALIDA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | **700.00** | 0.00<br><br>**700.00** |
| Account No.<br><br>**BACH, LILLI**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | **750.01** | 0.00<br><br>**750.01** |

Sheet __4__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | **2,199.81** | **2,199.81** |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**
_____ ,
Debtor

Case No.    **15-10172**
_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BAKSH, BIBI** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 535.50 | 0.00 | 535.50 |
| Account No. **BALANDA, JURATE** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 546.00 | 0.00 | 546.00 |
| Account No. **BALDRIDGE, LEONOR** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 710.00 | 0.00 | 710.00 |
| Account No. **BALTOVA, SEVDELINA** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 662.02 | 0.00 | 662.02 |
| Account No. **BARAN, JEANNIE** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 536.78 | 0.00 | 536.78 |

Sheet **5** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
2,990.30

2,990.30

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**
_____,    Case No. ___**15-10172**_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **BARGHAMIAN, DIANA** **ADDRESS REDACTED** | | - | | | | | 857.45 | 0.00 | 857.45 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **BARNES, CONSTANCE** **ADDRESS REDACTED** | | - | | | | | 643.20 | 0.00 | 643.20 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **BARNES, MARIA** **ADDRESS REDACTED** | | - | | | | | 502.20 | 0.00 | 502.20 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **BARRERA, VIRIDIANA** **ADDRESS REDACTED** | | - | | | | | 340.00 | 0.00 | 340.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **Barzey,  Bianca B** **ADDRESS REDACTED** | | - | | | | | 310.00 | 0.00 | 310.00 |

Sheet _**6**___ of _**105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,652.85 | 2,652.85 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**_____,    Case No.    **15-10172**_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BASSIL, BAHAA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 360.00 | 0.00 | 360.00 |
| Account No.<br><br>**BAUMHARDT, SANDRA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 472.80 | 0.00 | 472.80 |
| Account No.<br><br>**BAZAZ JAZAYERI, GOL**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 626.83 | 0.00 | 626.83 |
| Account No.<br><br>**BELL, MICHAEL**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 793.22 | 0.00 | 793.22 |
| Account No.<br><br>**BENIGNO, JOANNE**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 615.39 | 0.00 | 615.39 |

Sheet **7**___ of **105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) — 0.00 / 2,868.24 / 2,868.24

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____,                     Case No. ___15-10172_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions
_____
                                                      TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| BERMUDEZ, CHRISTINA ADDRESS REDACTED | - | | | | | | | 351.92 | 0.00 / 351.92 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| BERRY, MONIQUE ADDRESS REDACTED | - | | | | | | | 608.40 | 0.00 / 608.40 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| BILLECI, MARIA ADDRESS REDACTED | - | | | | | | | 971.60 | 0.00 / 971.60 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| BINNO, DEBORAH ADDRESS REDACTED | - | | | | | | | 1,188.73 | 0.00 / 1,188.73 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| BOSSENBERGER, DANAE ADDRESS REDACTED | - | | | | | | | 196.15 | 0.00 / 196.15 |

Sheet __8___ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 3,316.80 / 3,316.80 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____,     Case No. ___15-10172_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **BOURQUIN, JOANNE** **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 301.00 | 0.00 / 301.00 |
| Account No. **BOUSQUET, PAULINE** **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 422.40 | 0.00 / 422.40 |
| Account No. **BOUVET, BETTY** **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 630.90 | 0.00 / 630.90 |
| Account No. **BOYD, AMANDA** **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 320.00 | 0.00 / 320.00 |
| Account No. **BRADY, KATHERINE** **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 23.25 | 0.00 / 23.25 |

Sheet __9__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                        0.00
(Total of this page)    1,697.55    1,697.55

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** _____,    Case No. ___**15-10172**_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BRAINERD, JENNIFER** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 882.69 | 0.00 | 882.69 |
| Account No. **BRAVER, SANDRA** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 508.80 | 0.00 | 508.80 |
| Account No. **Braxt, Georgia** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | X | | Unknown | Unknown | Unknown |
| Account No. **BRISTER, PEARLITA** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 1,021.09 | 0.00 | 1,021.09 |
| Account No. **BROCHETTI, DEBORAH** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 757.67 | 0.00 | 757.67 |

Sheet __10__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,170.25 | 3,170.25 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.** _____ ,    Case No. ___**15-10172**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **BROWN, NATASHA** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 390.00 | 0.00 / 390.00 |
| Account No. **BROWN, STEPHANIE** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 365.40 | 0.00 / 365.40 |
| Account No. **BROWN, STEPHANIE** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 512.45 | 0.00 / 512.45 |
| Account No. **BROWNE, ALECIA** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 324.60 | 0.00 / 324.60 |
| Account No. **BRUGATO, LUDMILA** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 732.40 | 0.00 / 732.40 |

Sheet __**11**__ of __**105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,324.85 / 2,324.85 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____,    Case No. ___15-10172_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| BURAK, MONY ADDRESS REDACTED | | - | | | | | | | 0.00 |
| | | | | | | | | 824.40 | 824.40 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| BURKE, TRISHA ADDRESS REDACTED | | - | | | | | | | 0.00 |
| | | | | | | | | 1,080.00 | 1,080.00 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| BURKER, JENNIFER ADDRESS REDACTED | | - | | | | | | | 0.00 |
| | | | | | | | | 654.42 | 654.42 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| CABAL, DAYANIS ADDRESS REDACTED | | - | | | | | | | 0.00 |
| | | | | | | | | 312.80 | 312.80 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| CADET, MONETTE ADDRESS REDACTED | | - | | | | | | | 0.00 |
| | | | | | | | | 517.80 | 517.80 |

Sheet __12__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,389.42 | 3,389.42 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____ ,    Case No. ___15-10172_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>**CAMPBELL, JESSICA<br>ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 423.08 | 0.00<br><br>423.08 |
| Account No.<br><br>**CAMUR, APRIL<br>ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 300.00 | 0.00<br><br>300.00 |
| Account No.<br><br>**CAPORALE, DANIELLE<br>ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 780.00 | 0.00<br><br>780.00 |
| Account No.<br><br>**CARAPEL, CLAUDIA<br>ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 430.00 | 0.00<br><br>430.00 |
| Account No.<br><br>**CARKER, LYNDSI<br>ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 706.73 | 0.00<br><br>706.73 |

Sheet _13__ of _105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 2,639.81 | 2,639.81

B6E (Official Form 6E) (4/13) - Cont.

In re   **Caché, Inc.**
_____ ,    Case No.   **15-10172**
_____
                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **CAROUBA, JOANNA** **ADDRESS REDACTED** | - | | | | | | | 410.80 | 0.00 | 410.80 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **CASTELAR, SONIA** **ADDRESS REDACTED** | - | | | | | | | 280.00 | 0.00 | 280.00 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **CASTILLO, JESSICA** **ADDRESS REDACTED** | - | | | | | | | 614.63 | 0.00 | 614.63 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **CAVALLARO, ERICA** **ADDRESS REDACTED** | - | | | | | | | 481.00 | 0.00 | 481.00 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **CEBALLOS, ELIZABETH** **ADDRESS REDACTED** | - | | | | | | | 359.00 | 0.00 | 359.00 |

Sheet __14__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 2,145.43 | 2,145.43 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**
_____,    Case No.    **15-10172**
_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**CHAPMAN, JESSICA**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 750.36 | 0.00<br><br>750.36 |
| Account No.<br><br>**CHELLEVOLD, ERICA**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 459.61 | 0.00<br><br>459.61 |
| Account No.<br><br>**CHRAPEK, JANETTE**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 633.25 | 0.00<br><br>633.25 |
| Account No.<br><br>**CLAY, CLEATOR**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 286.00 | 0.00<br><br>286.00 |
| Account No.<br><br>**CLEMENTS, TIANNE**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 220.67 | 0.00<br><br>220.67 |

Sheet **15** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 2,349.89 | 2,349.89

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.**
_____,
Debtor

Case No. **15-10172**
_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CLYMER, SARAH** ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 624.00 | 0.00 | 624.00 |
| Account No. **COLFER URBINA, JOHA** ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 201.00 | 0.00 | 201.00 |
| Account No. **COMBS, DEBRA** ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 495.00 | 0.00 | 495.00 |
| Account No. **COOPER, JEMIUS** ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 280.00 | 0.00 | 280.00 |
| Account No. **COPE, DEBORAH** ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 282.00 | 0.00 | 282.00 |

Sheet **16** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,882.00 | 1,882.00

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____,    Case No. ___15-10172_____
                                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**CORIO, JANICE**<br>**ADDRESS REDACTED** | - | | | EMPLOYEE - ACCRUED VACATION | | | | 544.71 | 0.00 | 544.71 |
| Account No.<br><br>**COSTA, SUELAINE**<br>**ADDRESS REDACTED** | - | | | EMPLOYEE - ACCRUED VACATION | | | | 555.00 | 0.00 | 555.00 |
| Account No.<br><br>**CRAVENS, SHERRY**<br>**ADDRESS REDACTED** | - | | | EMPLOYEE - ACCRUED VACATION | | | | 439.00 | 0.00 | 439.00 |
| Account No.<br><br>**CRUM, SHERREE**<br>**ADDRESS REDACTED** | - | | | EMPLOYEE - ACCRUED VACATION | | | | 276.00 | 0.00 | 276.00 |
| Account No.<br><br>**CRUZ SANCHEZ, DANAI**<br>**ADDRESS REDACTED** | - | | | EMPLOYEE - ACCRUED VACATION | | | | 884.62 | 0.00 | 884.62 |

Sheet __17__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,699.33 | 2,699.33 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.**_____,    Case No. ____**15-10172**_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **CRUZ, CHRISTINE** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 330.00 | 0.00 / 330.00 |
| Account No. **CRUZ, FRANCES** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 1,025.06 | 0.00 / 1,025.06 |
| Account No. **CRUZ, JAMES** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 677.89 | 0.00 / 677.89 |
| Account No. **CRUZ, JOE** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 476.44 | 0.00 / 476.44 |
| Account No. **CRUZ, ROCIO** ADDRESS REDACTED | | - | EMPLOYEE - ACCRUED VACATION | | | | 350.00 | 0.00 / 350.00 |

Sheet **18** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 2,859.39 | 0.00 / 2,859.39

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**
_____ ,    Case No. ___**15-10172**_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**CVITKOVIC, JESSICA**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 448.00 | 0.00 | 448.00 |
| Account No.<br><br>**DANIELS, PAULA**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 367.20 | 0.00 | 367.20 |
| Account No.<br><br>**DAVIS, SANDRA**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 726.71 | 0.00 | 726.71 |
| Account No.<br><br>**DEAKINS, KARI**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 490.00 | 0.00 | 490.00 |
| Account No.<br><br>**DEDDEH, RAJA**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 624.00 | 0.00 | 624.00 |

Sheet __19__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,655.91 | 2,655.91 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** _____ ,    Case No. ___**15-10172**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **DEFELICE, KIMBERELY** **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 793.27 | 0.00 793.27 |
| Account No. **DENBOW, SARAH** **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 10.61 | 0.00 10.61 |
| Account No. **DIAS, CHERYL** **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 722.66 | 0.00 722.66 |
| Account No. **DIAZ DE LEON, JAZMI** **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 350.20 | 0.00 350.20 |
| Account No. **DIETZ, CANDICE** **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 799.50 | 0.00 799.50 |

Sheet **20** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,676.24 | 2,676.24 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**
_____,    Case No.    **15-10172**
_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **DOBLER, LINDA** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 594.23 | 594.23 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **DONNELLY, ANNIE** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 300.00 | 300.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **DORCY, JAIME** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 330.00 | 330.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **DOWGIN, KAITLIN** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 310.00 | 310.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **DOWNHAM, MICHELLE** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 923.74 | 923.74 |

Sheet  **21**   of  **105**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 2,457.97 |  2,457.97 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**
                                                                    Case No.    **15-10172**
_____
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **DRESSLER, JENNY** **ADDRESS REDACTED** | - | | | | | | | 443.40 | 0.00 443.40 | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **DUTRA, KELYN** **ADDRESS REDACTED** | - | | | | | | | 329.60 | 0.00 329.60 | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **DYVINIAK, LISA** **ADDRESS REDACTED** | - | | | | | | | 594.23 | 0.00 594.23 | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **EALEY, TAMMY** **ADDRESS REDACTED** | - | | | | | | | 290.00 | 0.00 290.00 | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **EAST, AMANDA** **ADDRESS REDACTED** | - | | | | | | | 451.93 | 0.00 451.93 | |

Sheet __22__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
2,109.16

2,109.16

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____,   Case No. ___15-10172_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| EDDINGS, ANDREA ADDRESS REDACTED | | - | | | | | | 0.00 |
| | | | | | | | 281.60 | 281.60 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| EDENS, MIRANDA ADDRESS REDACTED | | - | | | | | | 0.00 |
| | | | | | | | 365.40 | 365.40 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| EDWARDS, JENNIFER ADDRESS REDACTED | | - | | | | | | 0.00 |
| | | | | | | | 339.90 | 339.90 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| EHUI, ANNE ADDRESS REDACTED | | - | | | | | | 0.00 |
| | | | | | | | 357.00 | 357.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| ENZOR, BENITA ADDRESS REDACTED | | - | | | | | | 0.00 |
| | | | | | | | 753.97 | 753.97 |

Sheet __23__ of __105__ continuation sheets attached to                 Subtotal   | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page) | 2,097.87 | 2,097.87 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**Caché, Inc.**_____,    Case No. ___**15-10172**_____
　　　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **ESPOSITO, SHERYL** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 748.80 | 0.00 | 748.80 |
| Account No. **ESQUIVEL-GONZALEZ,** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 288.00 | 0.00 | 288.00 |
| Account No. **EVANS, ASHLEY** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 305.00 | 0.00 | 305.00 |
| Account No. **EVANS, KATHERINE** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 710.91 | 0.00 | 710.91 |
| Account No. **EWELL, CYNTHIA** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 510.58 | 0.00 | 510.58 |

Sheet __**24**__ of __**105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,563.29 | 2,563.29 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** _____,    Case No. **15-10172** _____
                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| FAGUNDES, DALVA ADDRESS REDACTED | | - | | | | | | 92.40 | 0.00 | 92.40 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| FARAKESH, ZAHRA ADDRESS REDACTED | | - | | | | | | 673.20 | 0.00 | 673.20 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| FEDASEYEVA, MAYA ADDRESS REDACTED | | - | | | | | | 453.20 | 0.00 | 453.20 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| FEDERICO, JENNIFER ADDRESS REDACTED | | - | | | | | | 694.15 | 0.00 | 694.15 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| FERGUSON, NATALIE ADDRESS REDACTED | | - | | | | | | 328.00 | 0.00 | 328.00 |

Sheet __25__ of __105__ continuation sheets attached to          Subtotal        0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    2,240.95          2,240.95

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.** _____,    Case No. ___**15-10172**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  FERNANDEZ, ROSELYS ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 648.90 | 0.00 | 648.90 |
| Account No.  FLORES, ASHLEY ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 420.00 | 0.00 | 420.00 |
| Account No.  FLORES, MELISSA ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 265.20 | 0.00 | 265.20 |
| Account No.  FLOREZ ROSS, FAMY ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 472.50 | 0.00 | 472.50 |
| Account No.  FONTANEZ, EUNICE ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 686.40 | 0.00 | 686.40 |

Sheet __26__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 2,493.00 | 2,493.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**
_____,    Case No. ___**15-10172**_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FORD, TANA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 380.00 | 0.00<br><br>380.00 |
| Account No.<br><br>**FORNOS, GRISEL**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 297.67 | 0.00<br><br>297.67 |
| Account No.<br><br>**FOSTER, ELLEN**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 537.41 | 0.00<br><br>537.41 |
| Account No.<br><br>**FRANK, KATHLEEN**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 384.62 | 0.00<br><br>384.62 |
| Account No.<br><br>**FREEMAN, JENNIFER**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 350.00 | 0.00<br><br>350.00 |

Sheet __27__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,949.70 | 1,949.70 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Caché, Inc.** _____,   Case No. ____**15-10172**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FREEMAN, MARCI**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 265.00 | 0.00<br><br>265.00 |
| Account No.<br><br>**FRONIMOPOULOS, JOAN**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 336.60 | 0.00<br><br>336.60 |
| Account No.<br><br>**FUQUAY, SARAH**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 423.80 | 0.00<br><br>423.80 |
| Account No.<br><br>**GAMBLE, CORRINE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 548.08 | 0.00<br><br>548.08 |
| Account No.<br><br>**GARCIA, MERCEDES**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 379.80 | 0.00<br><br>379.80 |

Sheet __28__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,953.28 | 1,953.28

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____,    Case No. ___15-10172_____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**GARZA, EUNICE**<br>**ADDRESS REDACTED** | | - | | **EMPLOYEE - ACCRUED VACATION** | | | | **964.77** | 0.00<br><br>**964.77** |
| Account No.<br><br>**GARZA, SUZANNAH**<br>**ADDRESS REDACTED** | | - | | **EMPLOYEE - ACCRUED VACATION** | | | | **858.54** | 0.00<br><br>**858.54** |
| Account No.<br><br>**GATELY, LINDSAY**<br>**ADDRESS REDACTED** | | - | | **EMPLOYEE - ACCRUED VACATION** | | | | **445.68** | 0.00<br><br>**445.68** |
| Account No.<br><br>**GHOUS, SALIMA**<br>**ADDRESS REDACTED** | | - | | **EMPLOYEE - ACCRUED VACATION** | | | | **636.60** | 0.00<br><br>**636.60** |
| Account No.<br><br>**GIBBS, KORAH**<br>**ADDRESS REDACTED** | | - | | **EMPLOYEE - ACCRUED VACATION** | | | | **556.20** | 0.00<br><br>**556.20** |

Sheet __29__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | **3,461.79** | **3,461.79** |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** _____,    Case No. __**15-10172**_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**GIBSON, KELLY**<br>**ADDRESS REDACTED**<br>- | | | | **EMPLOYEE - ACCRUED VACATION** | | | | **724.40** | **0.00**<br><br>**724.40** |
| Account No.<br><br>**GINN, MYOWN**<br>**ADDRESS REDACTED**<br>- | | | | **EMPLOYEE - ACCRUED VACATION** | | | | **240.00** | **0.00**<br><br>**240.00** |
| Account No.<br><br>**GIROUX, DANIELLE**<br>**ADDRESS REDACTED**<br>- | | | | **EMPLOYEE - ACCRUED VACATION** | | | | **990.39** | **0.00**<br><br>**990.39** |
| Account No.<br><br>**GLATZ, KAREN**<br>**ADDRESS REDACTED**<br>- | | | | **EMPLOYEE - ACCRUED VACATION** | | | | **608.00** | **0.00**<br><br>**608.00** |
| Account No.<br><br>**Goen, Kelsey**<br>**ADDRESS REDACTED**<br>- | | | | **EMPLOYEE - ACCRUED VACATION** | | X | | **Unknown** | **Unknown**<br><br>**Unknown** |

Sheet __**30**___ of __**105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | **2,562.79** | **2,562.79** |

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re __**Caché, Inc.**_____,    Case No. ___**15-10172**_____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **GOLDSWORTHY, JANICE** **ADDRESS REDACTED** | | - | | | | | | 0.00 | |
| | | | | | | | 320.00 | | 320.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **GONZALEZ, ALMA** **ADDRESS REDACTED** | | - | | | | | | 0.00 | |
| | | | | | | | 600.00 | | 600.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **GONZALEZ, ELSA** **ADDRESS REDACTED** | | - | | | | | | 0.00 | |
| | | | | | | | 1,025.20 | | 1,025.20 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **GOODMAN, DEBORAH** **ADDRESS REDACTED** | | - | | | | | | 0.00 | |
| | | | | | | | 1,115.49 | | 1,115.49 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **GOODWILL, PILAR** **ADDRESS REDACTED** | | - | | | | | | 0.00 | |
| | | | | | | | 582.80 | | 582.80 |

Sheet __**31**___ of __**105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,643.49 | 3,643.49 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**                                                                          ,    Case No.    **15-10172**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **GORDON, ALICIA** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 248.04 | 0.00 / 248.04 |
| Account No. **GRABOW, AIMEE** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 400.00 | 0.00 / 400.00 |
| Account No. **GRAZIANO, ANGELA** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 440.00 | 0.00 / 440.00 |
| Account No. **GREENBERG, KANDIS** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 594.23 | 0.00 / 594.23 |
| Account No. **GRIFFIN, KIMBERLY** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 461.87 | 0.00 / 461.87 |

Sheet **32** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,144.14 | 2,144.14 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.**
_____,
                    Debtor

Case No. **15-10172**_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GRIFFITH, JESSICA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 300.00 | 0.00 | 300.00 |
| Account No.<br><br>**GUEVARRA, MAUREEN**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 991.20 | 0.00 | 991.20 |
| Account No.<br><br>**GUMUCIO, LORENA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 592.80 | 0.00 | 592.80 |
| Account No.<br><br>**GUSICK-DUNBAR, LIND**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 320.00 | 0.00 | 320.00 |
| Account No.<br><br>**GUTIERREZ, REINA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 865.39 | 0.00 | 865.39 |

Sheet **33**__ of **105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 3,069.39 | | 3,069.39 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.** _____,    Case No. ___**15-10172**_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **HALE, VANESSA** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 25.50 | 0.00 / 25.50 |
| Account No. **HALES, MOLLY** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 360.00 | 0.00 / 360.00 |
| Account No. **HAMILTON, VINCENT** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 350.00 | 0.00 / 350.00 |
| Account No. **HARRIS, ELIZABETH** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 82.45 | 0.00 / 82.45 |
| Account No. **HASSLER, FRANCISCA** **ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 539.00 | 0.00 / 539.00 |

Sheet __34__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,356.95 | 1,356.95 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**                                                                  ,      Case No.    **15-10172**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**HATTER, DONNA**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 620.91 | 0.00<br><br>620.91 |
| Account No.<br><br>**HAYES, CONNIE**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 706.85 | 0.00<br><br>706.85 |
| Account No.<br><br>**HEIDARI, NASIM**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 641.75 | 0.00<br><br>641.75 |
| Account No.<br><br>**HELLMAN, LINDSAY**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 472.12 | 0.00<br><br>472.12 |
| Account No.<br><br>**HEMSLEY, DARRELL**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 588.46 | 0.00<br><br>588.46 |

Sheet **35** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,030.09 | 3,030.09 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.**                           ,     Case No.    **15-10172**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **HENRIQUEZ, NATALY** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 278.20 | 278.20 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **HENRY, ATHALIA** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 391.40 | 391.40 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **HERMEZ, ANN** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 545.20 | 545.20 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **HETTINGER, LAURA** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 903.85 | 903.85 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **HIGA, KASEY** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,119.36 | 1,119.36 |

Sheet **36** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 3,238.01 | 3,238.01 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.** _____,    Case No. ____**15-10172**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HOLLAND, BRIANNA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 265.50 | 0.00<br>265.50 |
| Account No.<br><br>**HOLZER, DONNA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 386.18 | 0.00<br>386.18 |
| Account No.<br><br>**HOPKINSON, JENA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 340.00 | 0.00<br>340.00 |
| Account No.<br><br>**HOWARD, ASHLEY**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 505.10 | 0.00<br>505.10 |
| Account No.<br><br>**HOWES, AMANDA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 475.39 | 0.00<br>475.39 |

Sheet _**37**_ of _**105**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
| | (Total of this page) | 1,972.17 | 1,972.17 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**
_____ ,    Case No.    **15-10172** _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **HUCKABY, VICTORIA** **ADDRESS REDACTED** | | - | | | | | 170.63 | 0.00 / 170.63 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **HUDACK-TEDESCHI, SA** **ADDRESS REDACTED** | | - | | | | | 469.68 | 0.00 / 469.68 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **HUEBSCHWERLEN, SAVA** **ADDRESS REDACTED** | | - | | | | | 764.70 | 0.00 / 764.70 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **HUGHES, KOURTNEY** **ADDRESS REDACTED** | | - | | | | | 663.97 | 0.00 / 663.97 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **HURTADO, MARIA** **ADDRESS REDACTED** | | - | | | | | 630.00 | 0.00 / 630.00 |

Sheet **38** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,698.98 | 2,698.98 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** _____ ,    Case No. ____**15-10172**_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. <br><br> **HYNSON, LEANNA** <br> **ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 502.60 | 0.00 <br><br> 502.60 | |
| Account No. <br><br> **IBRAHIM, GISELE** <br> **ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 798.32 | 0.00 <br><br> 798.32 | |
| Account No. <br><br> **INGENITO, MARISA** <br> **ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 5.00 | 0.00 <br><br> 5.00 | |
| Account No. <br><br> **INGRAM, NATALIA** <br> **ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 325.00 | 0.00 <br><br> 325.00 | |
| Account No. <br><br> **INTCHOVSKA, NELI** <br> **ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 1,132.00 | 0.00 <br><br> 1,132.00 | |

Sheet __39__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,762.92 | 2,762.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____,  Case No. ___15-10172_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **JACKSON, APRIL** **ADDRESS REDACTED** | | - | | | | | 595.00 | 0.00 | 595.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **JACOB, DARCY** **ADDRESS REDACTED** | | - | | | | | 894.22 | 0.00 | 894.22 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **JAMES, SEAN** **ADDRESS REDACTED** | | - | | | | | 975.00 | 0.00 | 975.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **JARRY, ANGELA** **ADDRESS REDACTED** | | - | | | | | 466.16 | 0.00 | 466.16 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **JENKINS, ROBIN** **ADDRESS REDACTED** | | - | | | | | 424.04 | 0.00 | 424.04 |

Sheet __40__ of __105__ continuation sheets attached to                    Subtotal                 0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)   3,354.42        3,354.42

B6E (Official Form 6E) (4/13) - Cont.

In re      **Caché, Inc.**                                                                    ,      Case No.    **15-10172**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **JENNINGS, COURTNEY** **ADDRESS REDACTED** | - | | | | | | | 0.00 |
| | | | | | | | 380.00 | 380.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **JOHNSON, ANITA** **ADDRESS REDACTED** | - | | | | | | | 0.00 |
| | | | | | | | 11.48 | 11.48 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **JOHNSON, KIA** **ADDRESS REDACTED** | - | | | | | | | 0.00 |
| | | | | | | | 772.50 | 772.50 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **JOHNSON, MARTHA** **ADDRESS REDACTED** | - | | | | | | | 0.00 |
| | | | | | | | 927.60 | 927.60 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **JOHNSON, REBA** **ADDRESS REDACTED** | - | | | | | | | 0.00 |
| | | | | | | | 790.00 | 790.00 |

Sheet __41__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,881.58 | 2,881.58 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **Caché, Inc.**                                    ,     Case No.     **15-10172**
<br>                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JOHNSTON, CIEARA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | <br><br><br>442.31 | 0.00<br><br><br>442.31 |
| Account No.<br><br>**JONES, TAYLOR**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | <br><br><br>637.50 | 0.00<br><br><br>637.50 |
| Account No.<br><br>**JORDAN, AMANDA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | <br><br><br>371.20 | 0.00<br><br><br>371.20 |
| Account No.<br><br>**JORDAN, ANGELA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | <br><br><br>500.00 | 0.00<br><br><br>500.00 |
| Account No.<br><br>**KAISER, LINDSAY**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | <br><br><br>556.20 | 0.00<br><br><br>556.20 |

Sheet **42** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 2,507.21 | 2,507.21

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**_____,    Case No.    **15-10172**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KANALP, MARIA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 398.00 | 0.00<br><br>398.00 |
| Account No.<br><br>**KAPUTA, JOYCE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 406.00 | 0.00<br><br>406.00 |
| Account No.<br><br>**KARADSHEH, NANCY**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 310.60 | 0.00<br><br>310.60 |
| Account No.<br><br>**KART, RUKIYE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 280.00 | 0.00<br><br>280.00 |
| Account No.<br><br>**KASSAB, RANIA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 805.80 | 0.00<br><br>805.80 |

Sheet __43__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,200.40 | 2,200.40 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____,    Case No. ___15-10172_____
                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  **KEE, ROBIN ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 420.00 | 0.00 | 420.00 |
| Account No.  **KEIZER, SONIA ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 271.80 | 0.00 | 271.80 |
| Account No.  **KELLY, KOREN ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 416.35 | 0.00 | 416.35 |
| Account No.  **KELLY, LISA ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 1,014.75 | 0.00 | 1,014.75 |
| Account No.  **KHIEV, SOK ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 724.80 | 0.00 | 724.80 |

Sheet __44__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,847.70 | 2,847.70 |

B6E (Official Form 6E) (4/13) - Cont.

In re __**Caché, Inc.**_____ ,     Case No. ___**15-10172**_____
　　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.　　　　　　　　　　　　　**KIDDY, ANGELA** **ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 384.62 | 0.00  384.62 |
| Account No.　　　　　　　　　　　　　**KIRBY, NODIRA** **ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 310.60 | 0.00  310.60 |
| Account No.　　　　　　　　　　　　　**KITA, MITALDA** **ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 423.08 | 0.00  423.08 |
| Account No.　　　　　　　　　　　　　**KITTLE, HANNAH** **ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 442.31 | 0.00  442.31 |
| Account No.　　　　　　　　　　　　　**KLINGENBERG, DAWN** **ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 211.54 | 0.00  211.54 |

Sheet __**45**__ of __**105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,772.15 | 1,772.15 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **Caché, Inc.**                                                                  ,     Case No.     **15-10172**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KLINGER, MEGHANN**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 0.00<br><br>649.04 | 649.04 |
| Account No.<br><br>**KOEHLER, ANNABELLE**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 0.00<br><br>260.00 | 260.00 |
| Account No.<br><br>**KOERNER, RAMONA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 0.00<br><br>618.00 | 618.00 |
| Account No.<br><br>**KORTHOF, LEAH**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 0.00<br><br>360.00 | 360.00 |
| Account No.<br><br>**KOVACIC, MARLENE**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 0.00<br><br>490.39 | 490.39 |

Sheet  **46**   of  **105**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,377.43 | 2,377.43 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** _____,    Case No. ____**15-10172**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Krellova, Anna ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 306.00 | 0.00 | 306.00 |
| Account No. **KUNTZ, DIANE ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 270.00 | 0.00 | 270.00 |
| Account No. **KWAN, ALICE ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 511.54 | 0.00 | 511.54 |
| Account No. **LABAY, DENISE ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 812.61 | 0.00 | 812.61 |
| Account No. **LAPINSKI, APRIL ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 961.58 | 0.00 | 961.58 |

Sheet __47__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,861.73 | 2,861.73 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** _____,    Case No. ___**15-10172**_____
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| LATELLA, SANDRA ADDRESS REDACTED | | - | | | | | 412.62 | 0.00 | 412.62 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| LAWLER, MARY ADDRESS REDACTED | | - | | | | | 1,212.75 | 0.00 | 1,212.75 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| LAWRENCE, KATHLEEN ADDRESS REDACTED | | - | | | | | 803.60 | 0.00 | 803.60 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| LEAHONG, LATISHA ADDRESS REDACTED | | - | | | | | 288.40 | 0.00 | 288.40 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| LEISGE, LILIYA ADDRESS REDACTED | | - | | | | | 670.50 | 0.00 | 670.50 |

Sheet __48__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 |  |
|---|---|---|
| 3,387.87 | | 3,387.87 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Caché, Inc.**                                          ,     Case No.   **15-10172**

                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **LIGAMERI, REGINA** ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 326.40 | 0.00 / 326.40 |
| Account No. **LITTLE, MICHELLE** ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 480.77 | 0.00 / 480.77 |
| Account No. **LO, AIDA** ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 480.77 | 0.00 / 480.77 |
| Account No. **LOPEZ, AMANDA** ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 155.05 | 0.00 / 155.05 |
| Account No. **LOPEZ, MARIA** ADDRESS REDACTED | - | | EMPLOYEE - ACCRUED VACATION | | | | 396.40 | 0.00 / 396.40 |

Sheet **49** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                       0.00
(Total of this page)      1,839.39      1,839.39

B6E (Official Form 6E) (4/13) - Cont.

In re     **Caché, Inc.**
_____,     Case No.     **15-10172**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. **LOPEZ, ZOBEIDA** ADDRESS REDACTED | | - | | EMPLOYEE - ACCRUED VACATION | | | | 91.86 | 0.00 / 91.86 |
| Account No. **LOPEZ-RAMIREZ, CRIS** ADDRESS REDACTED | | - | | EMPLOYEE - ACCRUED VACATION | | | | 310.00 | 0.00 / 310.00 |
| Account No. **LUBRANO, POPI** ADDRESS REDACTED | | - | | EMPLOYEE - ACCRUED VACATION | | | | 952.49 | 0.00 / 952.49 |
| Account No. **LYTTLE, DEBORAH** ADDRESS REDACTED | | - | | EMPLOYEE - ACCRUED VACATION | | | | 403.50 | 0.00 / 403.50 |
| Account No. **MACIAS, STEPHANIE** ADDRESS REDACTED | | - | | EMPLOYEE - ACCRUED VACATION | | | | 229.50 | 0.00 / 229.50 |

Sheet **50** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 1,987.35 / 1,987.35 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Caché, Inc.**                                                          ,        Case No.   **15-10172**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **MANGELS, SORAIDA** ADDRESS REDACTED | | - | | | | | 556.80 | 0.00 / 556.80 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **MANUEL, TRISTINE** ADDRESS REDACTED | | - | | | | | 386.25 | 0.00 / 386.25 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **MARINO, CARLLA** ADDRESS REDACTED | | - | | | | | 515.11 | 0.00 / 515.11 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **MARKOWITZ, JULIA** ADDRESS REDACTED | | - | | | | | 836.54 | 0.00 / 836.54 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **MARRON, JENNIFER** ADDRESS REDACTED | | - | | | | | 720.00 | 0.00 / 720.00 |

Sheet **51** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,014.70 | 3,014.70 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** _____ ,    Case No. ____**15-10172**_____

_____ Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MARROQUIN, LESLIE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 206.50 | 0.00 | 206.50 |
| Account No.<br><br>**MARTELL, KATHRYN**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 648.90 | 0.00 | 648.90 |
| Account No.<br><br>**MARTINEZ, BRENDA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 340.00 | 0.00 | 340.00 |
| Account No.<br><br>**MARTINEZ, VIVIANA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 288.40 | 0.00 | 288.40 |
| Account No.<br><br>**MATTHEW, DENISE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 586.54 | 0.00 | 586.54 |

Sheet __52__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,070.34 | 2,070.34 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Caché, Inc.** _____ ,    Case No. ___**15-10172**_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MBEYADOBA, GAELLE** <br> **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 509.62 | 0.00 <br><br> 509.62 |
| Account No. <br><br> **MCCAMMON, LINDA** <br> **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 360.00 | 0.00 <br><br> 360.00 |
| Account No. <br><br> **MCCARVER, KIMBERLY** <br> **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 802.22 | 0.00 <br><br> 802.22 |
| Account No. <br><br> **MCCRACKIN, CYNTHIA** <br> **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 588.47 | 0.00 <br><br> 588.47 |
| Account No. <br><br> **MCDANIEL, JULIE** <br> **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 544.60 | 0.00 <br><br> 544.60 |

Sheet __53__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,804.91 / 2,804.91 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____,    Case No. ___15-10172_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MCFARLIN, ANDREINA** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 800.00 | 0.00 | 800.00 |
| Account No. <br><br> **MEADOWS, JORDAN** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 471.23 | 0.00 | 471.23 |
| Account No. <br><br> **MEIER, EMILY** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 567.00 | 0.00 | 567.00 |
| Account No. <br><br> **MELISSARATOS, STAVR** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 453.37 | 0.00 | 453.37 |
| Account No. <br><br> **MEYER, TINA** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 340.00 | 0.00 | 340.00 |

Sheet __54__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,631.60 | 2,631.60 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** _____,    Case No. ___**15-10172**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.  MIGLIORE, AMANDA ADDRESS REDACTED | - | | | EMPLOYEE - ACCRUED VACATION | | | | 580.00 | 0.00  580.00 |
| Account No.  MIKE, ANNMARIE ADDRESS REDACTED | - | | | EMPLOYEE - ACCRUED VACATION | | | | 453.85 | 0.00  453.85 |
| Account No.  MILLER, KAREN ADDRESS REDACTED | - | | | EMPLOYEE - ACCRUED VACATION | | | | 581.25 | 0.00  581.25 |
| Account No.  MILLER, MARISSA ADDRESS REDACTED | - | | | EMPLOYEE - ACCRUED VACATION | | | | 340.00 | 0.00  340.00 |
| Account No.  MIRANDA, SANDRA ADDRESS REDACTED | - | | | EMPLOYEE - ACCRUED VACATION | | | | 958.00 | 0.00  958.00 |

Sheet __55__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,913.10 | 2,913.10 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____,    Case No. ____15-10172_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **MIRELES, DANIEL** **ADDRESS REDACTED** | | - | | | | | | 426.92 | 0.00 / 426.92 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **MITCHELL, JULIE** **ADDRESS REDACTED** | | - | | | | | | 423.80 | 0.00 / 423.80 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **MOHAMMED, SAIQUAN** **ADDRESS REDACTED** | | - | | | | | | 318.80 | 0.00 / 318.80 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **MOLEKYAN, KRISTINA** **ADDRESS REDACTED** | | - | | | | | | 765.00 | 0.00 / 765.00 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **MOLINA, LYNDA** **ADDRESS REDACTED** | | - | | | | | | 320.31 | 0.00 / 320.31 |

Sheet __56__ of __105__ continuation sheets attached to                    Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)     2,254.83     2,254.83

B6E (Official Form 6E) (4/13) - Cont.

In re   **Caché, Inc.**
                                                Case No.   **15-10172**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. MOODY, CHARLES ADDRESS REDACTED | | | EMPLOYEE - ACCRUED VACATION | | | | 43.00 | 0.00 | 43.00 |
| Account No. MORALES, EVITA ADDRESS REDACTED | | | EMPLOYEE - ACCRUED VACATION | | | | 288.40 | 0.00 | 288.40 |
| Account No. MORALES, JESSICA ADDRESS REDACTED | | | EMPLOYEE - ACCRUED VACATION | | | | 707.96 | 0.00 | 707.96 |
| Account No. MORALES, JOHANNA ADDRESS REDACTED | | | EMPLOYEE - ACCRUED VACATION | | | | 339.20 | 0.00 | 339.20 |
| Account No. MORLEY, NORMA ADDRESS REDACTED | | | EMPLOYEE - ACCRUED VACATION | | | | 594.23 | 0.00 | 594.23 |

Sheet **57** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal        0.00
(Total of this page)   1,972.79    1,972.79

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**                                                        Case No. ___**15-10172**___
_____,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **MOSCHELLA, STEPHANI** **ADDRESS REDACTED** | - | | | | | | | 452.38 | 0.00 452.38 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **MUDARRIS, LARA** **ADDRESS REDACTED** | - | | | | | | | 38.50 | 0.00 38.50 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **MYERS, DEBORAH** **ADDRESS REDACTED** | - | | | | | | | 280.00 | 0.00 280.00 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **NARZINSKY, DONNA** **ADDRESS REDACTED** | - | | | | | | | 8.07 | 0.00 8.07 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **NEIRA, PATRICIA** **ADDRESS REDACTED** | - | | | | | | | 963.51 | 0.00 963.51 |

Sheet __58__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)    1,742.46        1,742.46

B6E (Official Form 6E) (4/13) - Cont.

In re  **Caché, Inc.**                                                    , Case No.  __**15-10172**__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **NELOMS, ELLEN** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 445.67 | 445.67 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **NELSON, JESSICA** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 200.85 | 200.85 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **NEMEH, WAFA** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 508.20 | 508.20 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **NEWCOMB, STEPHANIE** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 285.60 | 285.60 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **NGUYEN, KELLY** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 319.00 | 319.00 |

Sheet __**59**__ of __**105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,759.32 | 1,759.32 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** _____,    Case No. **15-10172** _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NIKPOUR, NAFISE**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 370.00 | 0.00 | 370.00 |
| Account No.<br><br>**NINO ARDILA, YUDY**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 340.00 | 0.00 | 340.00 |
| Account No.<br><br>**NIXON, SALIHA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 328.00 | 0.00 | 328.00 |
| Account No.<br><br>**NOVACK, INEABELLE**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 400.00 | 0.00 | 400.00 |
| Account No.<br><br>**NUSRAT, WAHIDA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 793.20 | 0.00 | 793.20 |

Sheet **60** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 2,231.20 | 2,231.20 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____,    Case No. ___15-10172_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**O'GRADY, BRENDA**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 865.39 | 0.00 | 865.39 |
| Account No.<br><br>**OAKS, MANDY**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 820.00 | 0.00 | 820.00 |
| Account No.<br><br>**OBRIEN, JOCELYNE**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 846.16 | 0.00 | 846.16 |
| Account No.<br><br>**OLIVEIRA, GRACIE**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 840.00 | 0.00 | 840.00 |
| Account No.<br><br>**OLSHEVSKAYA, INGA**<br>**ADDRESS REDACTED** | | - | | EMPLOYEE - ACCRUED VACATION | | | | 510.00 | 0.00 | 510.00 |

Sheet __61__ of __105__ continuation sheets attached to           Subtotal            | 0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)  | 3,881.55 | 3,881.55

B6E (Official Form 6E) (4/13) - Cont.

In re     **Caché, Inc.**                                                                ,    Case No.   **15-10172**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ORFANOS, JOANNA** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE - ACCRUED VACATION** | | | | 329.60 | 0.00 | 329.60 |
| Account No. <br><br> **ORTIZ DELGADO  , LOR** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE - ACCRUED VACATION** | | | | 288.40 | 0.00 | 288.40 |
| Account No. <br><br> **OSBORN, ANNIE** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE - ACCRUED VACATION** | | | | 489.60 | 0.00 | 489.60 |
| Account No. <br><br> **OSEGUEDA, YIZEEL** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE - ACCRUED VACATION** | | | | 511.80 | 0.00 | 511.80 |
| Account No. <br><br> **OSUNA MIRANDA, JENN** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE - ACCRUED VACATION** | | | | 308.00 | 0.00 | 308.00 |

Sheet **62** of **105** continuation sheets attached to       Subtotal        | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)   | 1,927.40 | 1,927.40 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** , Case No. **15-10172**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| OTTESEN, REBECCA ADDRESS REDACTED | | - | | | | | 245.00 | 0.00 | 245.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| OUMAROU SAINBO, FAT ADDRESS REDACTED | | - | | | | | 384.62 | 0.00 | 384.62 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| OXENDINE, KELLY ADDRESS REDACTED | | - | | | | | 813.10 | 0.00 | 813.10 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| PAIVA, CARMEN ADDRESS REDACTED | | - | | | | | 820.00 | 0.00 | 820.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| PALLOTTA, KAREN ADDRESS REDACTED | | - | | | | | 320.00 | 0.00 | 320.00 |

Sheet __63__ of __105__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,582.72 | 2,582.72 |

B6E (Official Form 6E) (4/13) - Cont.

In re _____ **Caché, Inc.** _____ ,    Case No. ___**15-10172**___
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PALOMINO, SARAH** **ADDRESS REDACTED** | | - | | | | | | | 0.00 |
| | | | | | | | | 1,319.69 | 1,319.69 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PARKER, ERNESTINE** **ADDRESS REDACTED** | | - | | | | | | | 0.00 |
| | | | | | | | | 616.80 | 616.80 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PASCO, BRYANNA** **ADDRESS REDACTED** | | - | | | | | | | 0.00 |
| | | | | | | | | 346.29 | 346.29 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PATERNINA, OMAR** **ADDRESS REDACTED** | | - | | | | | | | 0.00 |
| | | | | | | | | 810.98 | 810.98 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PATRICK, ADEL** **ADDRESS REDACTED** | | - | | | | | | | 0.00 |
| | | | | | | | | 677.89 | 677.89 |

Sheet __64__ of __105__ continuation sheets attached to    Subtotal    | 0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    | 3,771.65 | 3,771.65

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**
_____ ,
Debtor

Case No. ___**15-10172**_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PAULEUS, EMANIE** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 320.00 | 320.00 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PEDURAND, PATRICIA** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,079.52 | 1,079.52 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PEREIRA III, RAYMON** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 345.20 | 345.20 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PEREZ, JACQUELINE** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 270.00 | 270.00 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PEREZ, JEHIEL** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 270.00 | 270.00 |

Sheet __65__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,284.72 | 2,284.72 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.** _____,    Case No. ___**15-10172**_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PETRY, QUINN** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 680.05 | 680.05 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PHIPPS, HEATHER** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 427.31 | 427.31 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PICCO, LISA** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 492.00 | 492.00 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **POLLARD, STEPHANIE** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 775.89 | 775.89 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **PORTER, DONNA** **ADDRESS REDACTED** | - | | | | | | | | 0.00 |
| | | | | | | | | 340.00 | 340.00 |

Sheet __66__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,715.25 | 2,715.25 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____,    Case No. ___15-10172_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  | EMPLOYEE - ACCRUED VACATION |  |  |  |  |  |
| **POTWORA, KAREN** **ADDRESS REDACTED** |  | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 866.70 | 866.70 |
| Account No. |  |  |  | EMPLOYEE - ACCRUED VACATION |  |  |  |  |  |
| **PRANKIE, KARIN** **ADDRESS REDACTED** |  | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 290.00 | 290.00 |
| Account No. |  |  |  | EMPLOYEE - ACCRUED VACATION |  |  |  |  |  |
| **PRIETO, SEBASTIAN** **ADDRESS REDACTED** |  | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 320.00 | 320.00 |
| Account No. |  |  |  | EMPLOYEE - ACCRUED VACATION |  |  |  |  |  |
| **QUEZADA, ALMA** **ADDRESS REDACTED** |  | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 619.50 | 619.50 |
| Account No. |  |  |  | EMPLOYEE - ACCRUED VACATION |  |  |  |  |  |
| **RADHE, KATHERINE** **ADDRESS REDACTED** |  | - |  |  |  |  |  |  | 0.00 |
|  |  |  |  |  |  |  |  | 564.00 | 564.00 |

Sheet __67__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,660.20 | 2,660.20 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**                                                                    ,    Case No.    **15-10172**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ramos, Desiree**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 285.60 | 0.00<br><br>285.60 |
| Account No.<br><br>**RATSAPHONG, CHANDAR**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 622.33 | 0.00<br><br>622.33 |
| Account No.<br><br>**RAYBURN, MIRANDA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 364.00 | 0.00<br><br>364.00 |
| Account No.<br><br>**REDD, ALEXIS**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 300.00 | 0.00<br><br>300.00 |
| Account No.<br><br>**REDONDO, KATHERINE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 574.42 | 0.00<br><br>574.42 |

Sheet **68** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,146.35 / 2,146.35 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Caché, Inc.**_____,    Case No. ____**15-10172**_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **REPPAS-MCCLAIN, MAR** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 914.94 | 0.00 | 914.94 |
| Account No. **REYES, MARIA** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 577.50 | 0.00 | 577.50 |
| Account No. **RIBERA, VIVIANA** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 538.50 | 0.00 | 538.50 |
| Account No. **RICE, CAITLIN** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 360.00 | 0.00 | 360.00 |
| Account No. **RICE-CHEEVER, DENIS** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 761.14 | 0.00 | 761.14 |

Sheet __69__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 3,152.08 | 3,152.08

B6E (Official Form 6E) (4/13) - Cont.

In re      **Caché, Inc.**                                                                                     ,      Case No.      **15-10172**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**RIGEL, AMY**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 309.00 | 0.00 | 309.00 |
| Account No.<br><br>**RIPPEL, KRISTIN**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 573.75 | 0.00 | 573.75 |
| Account No.<br><br>**RIVERA, ORFILIA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 950.77 | 0.00 | 950.77 |
| Account No.<br><br>**ROBERTO, MELISSA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 61.00 | 0.00 | 61.00 |
| Account No.<br><br>**ROBERTS, SHANNON**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 432.69 | 0.00 | 432.69 |

Sheet **70** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 2,327.21 | 2,327.21

B6E (Official Form 6E) (4/13) - Cont.

In re   **Caché, Inc.** _____,    Case No.   **15-10172** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ROBERTSON, DENISE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 547.50 | 0.00 | 547.50 |
| Account No.<br><br>**RODRIGUEZ, VANESSA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 324.00 | 0.00 | 324.00 |
| Account No.<br><br>**ROMANOV, DEBORAH**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 828.94 | 0.00 | 828.94 |
| Account No.<br><br>**ROMERO, ELISA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 696.60 | 0.00 | 696.60 |
| Account No.<br><br>**ROQUE, YULEISY**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 663.47 | 0.00 | 663.47 |

Sheet **71** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 3,060.51 | 3,060.51 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**                                                    ,    Case No.    **15-10172**
_____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ROSSELL, DONNA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 500.00 | 0.00 | 500.00 |
| Account No.<br><br>**ROSSI, CONNIE**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 435.00 | 0.00 | 435.00 |
| Account No.<br><br>**RUBIO, ELEAZAR**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 436.50 | 0.00 | 436.50 |
| Account No.<br><br>**SAKO, MARIA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 500.00 | 0.00 | 500.00 |
| Account No.<br><br>**SALAPA, LILIANA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 591.60 | 0.00 | 591.60 |

Sheet **72** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,463.10 | 2,463.10 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc.__ ,      Case No. __15-10172__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | 0.00 |
| **SALCEDO, JACQUELINE** **ADDRESS REDACTED** | | - | | | | | 412.00 | 412.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | 0.00 |
| **SALEM, REEMA** **ADDRESS REDACTED** | | - | | | | | 749.60 | 749.60 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | 0.00 |
| **SALLEE, SHANNON** **ADDRESS REDACTED** | | - | | | | | 293.83 | 293.83 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | 0.00 |
| **SCHAEFFER, OLGA** **ADDRESS REDACTED** | | - | | | | | 420.00 | 420.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | 0.00 |
| **SCHMIDT, CALLIE** **ADDRESS REDACTED** | | - | | | | | 337.00 | 337.00 |

Sheet __73__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,212.43 | 2,212.43 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**
_____ ,    Case No. ___**15-10172**_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **SEEGOOLAM, ARIANA** **ADDRESS REDACTED** | - | | | | | | | 300.00 | 0.00 | 300.00 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **SEGAL, NANCEI** **ADDRESS REDACTED** | - | | | | | | | 348.00 | 0.00 | 348.00 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **SEICHAL, FATIMA** **ADDRESS REDACTED** | - | | | | | | | 733.13 | 0.00 | 733.13 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **SENTER, ANDREA** **ADDRESS REDACTED** | - | | | | | | | 1,063.92 | 0.00 | 1,063.92 |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **SENTINELLI, MARIA** **ADDRESS REDACTED** | - | | | | | | | 287.00 | 0.00 | 287.00 |

Sheet __**74**__ of __**105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,732.05 | 2,732.05 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Caché, Inc.**                                                          ,   Case No. ___**15-10172**_____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY<br>AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SHABANI, SHAYESTEH**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 675.60 | 0.00<br><br>675.60 |
| Account No.<br><br>**SHACKELFORD, KELLY**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 280.00 | 0.00<br><br>280.00 |
| Account No.<br><br>**SHELTON, CHANTEL**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 340.00 | 0.00<br><br>340.00 |
| Account No.<br><br>**SHIELDS, PATRICIA**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 517.26 | 0.00<br><br>517.26 |
| Account No.<br><br>**SIBILSKY, JENNIFER**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE - ACCRUED VACATION** | | | | 847.60 | 0.00<br><br>847.60 |

Sheet **_75_** of **_105_** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,660.46 | 2,660.46 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Caché, Inc.**
_____,    Case No. _____**15-10172**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  **SIMBAJON, JOESABELL ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 726.00 | 0.00 | 726.00 |
| Account No.  **SIMON, BARBARA ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 246.50 | 0.00 | 246.50 |
| Account No.  **SIMPSON, ELIZABETH ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 654.80 | 0.00 | 654.80 |
| Account No.  **SIMPSON, KARIN ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 330.00 | 0.00 | 330.00 |
| Account No.  **SINGLETON, SONNET ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 300.00 | 0.00 | 300.00 |

Sheet __**76**__ of __**105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,257.30 | 2,257.30 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**                                                          ,    Case No. ___**15-10172**___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SLIVA, LAURA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 576.93 | 0.00 | 576.93 |
| Account No.<br><br>**SMITH, CYNTHIA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 390.00 | 0.00 | 390.00 |
| Account No.<br><br>**SNYDER, MJ**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 634.62 | 0.00 | 634.62 |
| Account No.<br><br>**SOARES, RENAE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 320.00 | 0.00 | 320.00 |
| Account No.<br><br>**SOPOT, KRISTINE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 280.00 | 0.00 | 280.00 |

Sheet __77__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,201.55 | 2,201.55 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**
_____,    Case No. ___**15-10172**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **SOSA, IVELISSE ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 121.00 | 0.00 / 121.00 |
| Account No. **SOTO, KRISTYN ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 330.00 | 0.00 / 330.00 |
| Account No. **SOUZA, TOLINI ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 590.60 | 0.00 / 590.60 |
| Account No. **SPEECH, LASHUNDRA ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 285.60 | 0.00 / 285.60 |
| Account No. **SPENADEL, RHONA ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 675.60 | 0.00 / 675.60 |

Sheet __**78**__ of __**105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,002.80 / 2,002.80 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** _____,    Case No. **15-10172** _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **SPINA, BARBARA** **ADDRESS REDACTED** | | - | | | | | 367.20 | 0.00 | 367.20 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **STEBAKOVA, ANASTASI** **ADDRESS REDACTED** | | - | | | | | 310.00 | 0.00 | 310.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **STIMAC, ANDREA** **ADDRESS REDACTED** | | - | | | | | 720.00 | 0.00 | 720.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **SUKHANOVA, NATALIYA** **ADDRESS REDACTED** | | - | | | | | 291.20 | 0.00 | 291.20 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **SULLIVAN, HEATHER** **ADDRESS REDACTED** | | - | | | | | 604.80 | 0.00 | 604.80 |

Sheet __79__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,293.20 | 2,293.20 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.**
_____,        Case No. __**15-10172**_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **SUZUKI, SANDY** **ADDRESS REDACTED** | | - | | | | | | 748.80 | 0.00 748.80 | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **SYROWIK, MARGARET** **ADDRESS REDACTED** | | - | | | | | | 380.00 | 0.00 380.00 | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **SZWALEK, IRENE** **ADDRESS REDACTED** | | - | | | | | | 759.62 | 0.00 759.62 | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **TABOR, MILLICENT** **ADDRESS REDACTED** | | - | | | | | | 309.00 | 0.00 309.00 | |
| Account No. | | | | EMPLOYEE - ACCRUED VACATION | | | | | | |
| **TANEDO, YVETTE** **ADDRESS REDACTED** | | - | | | | | | 307.60 | 0.00 307.60 | |

Sheet __**80**__ of __**105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,505.02 | 2,505.02 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**                                                                    , Case No.    **15-10172**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **TANNER, BONNIE** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 738.00 | 738.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **TECZA, KRIS** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 1,161.56 | 1,161.56 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **TISEO, SANDRA** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 326.80 | 326.80 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **TOBEE, KIAH** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 500.00 | 500.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **TOLEDO, SAMANTHA** **ADDRESS REDACTED** | | - | | | | | | 0.00 |
| | | | | | | | 456.73 | 456.73 |

Sheet **81** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,183.09 | 3,183.09 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.** _____,    Case No.    **15-10172** _____
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**TOUSSAINT, MARGARIT**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 298.13 | 0.00<br><br>298.13 |
| Account No.<br><br>**TOWERS, KAORU**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 214.96 | 0.00<br><br>214.96 |
| Account No.<br><br>**TRAINOR, HOPE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 322.33 | 0.00<br><br>322.33 |
| Account No.<br><br>**TREAT, CLARA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 8.84 | 0.00<br><br>8.84 |
| Account No.<br><br>**TRIFUNOVIC, JELENA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 314.00 | 0.00<br><br>314.00 |

Sheet **82** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,158.26 | 1,158.26 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Caché, Inc.**                                   ,     Case No.   **15-10172**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**TROCHEZ, MARCIA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 588.75 | 0.00 | 588.75 |
| Account No. <br><br>**TROUBLEFIELD, ANNA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 255.00 | 0.00 | 255.00 |
| Account No. <br><br>**URRUTIA, HEIDI**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 340.00 | 0.00 | 340.00 |
| Account No. <br><br>**UTKINA, EKATERINA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 520.20 | 0.00 | 520.20 |
| Account No. <br><br>**UZILEVSKAYA, VASILA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE - ACCRUED VACATION | | | | 440.00 | 0.00 | 440.00 |

Sheet **83** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 2,143.95 | 2,143.95 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.**
_____,     Case No. **15-10172** _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **VELEZ, YESENIA** **ADDRESS REDACTED** | | - | | | | | 290.00 | 0.00 / 290.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **VERDUGA, MARIA** **ADDRESS REDACTED** | | - | | | | | 309.00 | 0.00 / 309.00 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **VIS, COLLEEN** **ADDRESS REDACTED** | | - | | | | | 883.33 | 0.00 / 883.33 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **VISSER, AMANDA** **ADDRESS REDACTED** | | - | | | | | 461.54 | 0.00 / 461.54 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **VUONG, DORI ANN** **ADDRESS REDACTED** | | - | | | | | 1,214.98 | 0.00 / 1,214.98 |

Sheet **84** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)    3,158.85        3,158.85

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** _____,    Case No. **15-10172** _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **WALDRON, MERI** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 548.40 | 0.00 / 548.40 |
| Account No. **WARNER, LEONOR** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 777.30 | 0.00 / 777.30 |
| Account No. **WATANABE, NICOLLE** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 463.50 | 0.00 / 463.50 |
| Account No. **WEDGE, RENEE** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 326.40 | 0.00 / 326.40 |
| Account No. **WESSON, LAUREN** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 721.16 | 0.00 / 721.16 |

Sheet **85** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00
2,836.76    2,836.76

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____ ,   Case No. ___15-10172_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **WEST, CHRISTINA** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 403.85 | 0.00 / 403.85 |
| Account No. **WEST, PEGGY** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 567.43 | 0.00 / 567.43 |
| Account No. **WHITE, JENNIFER** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 300.00 | 0.00 / 300.00 |
| Account No. **WIANT-HARDIN, JAMIE** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 405.00 | 0.00 / 405.00 |
| Account No. **WILLIAMS, BEVERLY** **ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 365.57 | 0.00 / 365.57 |

Sheet __86__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,041.85 / 2,041.85 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Caché, Inc.**
_____,     Case No. _____**15-10172**_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WILLIAMS, BRENDA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 350.00 | 0.00 | 350.00 |
| Account No.<br><br>**WILLIAMS, SONIA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 918.99 | 0.00 | 918.99 |
| Account No.<br><br>**WILLIAMS, TARYN**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 569.60 | 0.00 | 569.60 |
| Account No.<br><br>**WILLIS, SHARO**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 640.00 | 0.00 | 640.00 |
| Account No.<br><br>**WILSON, KIM**<br>**ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 395.16 | 0.00 | 395.16 |

Sheet __**87**__ of __**105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 2,873.75 | 2,873.75 |

B6E (Official Form 6E) (4/13) - Cont.

In re      **Caché, Inc.**                                                                    Case No.    **15-10172**
                                                  ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **WILSON, MARINA ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 320.00 | 0.00 / 320.00 |
| Account No. **WISEMAN, CHASITY ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 465.48 | 0.00 / 465.48 |
| Account No. **WOOLENSACK, DEBRA ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 394.23 | 0.00 / 394.23 |
| Account No. **YALDOO-BRIKHO, HEAT ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 780.00 | 0.00 / 780.00 |
| Account No. **YANG-JOHNSON, CHION ADDRESS REDACTED** | | - | EMPLOYEE - ACCRUED VACATION | | | | 1,046.40 | 0.00 / 1,046.40 |

Sheet **88** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
3,006.11      3,006.11

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**                                                                   ,    Case No. ___**15-10172**___
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **YOUNG, SILVIA** **ADDRESS REDACTED** | - | | | | | | | 0.00 |
| | | | | | | | 517.50 | 517.50 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **ZABATTA, CARLA** **ADDRESS REDACTED** | - | | | | | | | 0.00 |
| | | | | | | | 1,281.27 | 1,281.27 |
| Account No. | | | EMPLOYEE - ACCRUED VACATION | | | | | |
| **ZHITIA, MERLINDA** **ADDRESS REDACTED** | - | | | | | | | 0.00 |
| | | | | | | | 664.50 | 664.50 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __89__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,463.27 | 2,463.27 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.** _____ ,    Case No. ___**15-10172**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | PROPERTY TAX | | | | | |
| BALTIMORE COUNTY, MARYLAND BALTIMORE COUNTY, MARYLAND OFFICE OF BUDGET & FINANCE 400 WASHINGTON AVE., ROOM 152 TOWSON, MD 21204 | - | | | | | | 755.48 | Unknown / Unknown |
| Account No. | | | PROPERTY TAX | | | | | |
| BAY COUNTY TAX COLLECTOR BAY COUNTY TAX COLLECTOR PEGGY C. BRANNON P.O. BOX 2285 PANAMA CITY, FL 32402 | - | | | | | | 1,798.72 | Unknown / Unknown |
| Account No. | | | PROPERTY TAX | | | | | |
| BEXAR COUNTY TAX ASSESSOR-COLL BEXAR COUNTY TAX ASSESSOR-COLL PO BOX 2903 SAN ANTONIO, TX 78299 | - | | | | | | 8,050.96 | Unknown / Unknown |
| Account No. | | | PROPERTY TAX | | | | | |
| BREVARD COUNTY TAX COLLECTOR BREVARD COUNTY TAX COLLECTOR P.O. BOX 2500 TITUSVILLE, FL 32781 | - | | | | | | 65.91 | Unknown / Unknown |
| Account No. | | | PROPERTY TAX | | | | | |
| BROWARD COUNTY REV. COLLECTOR BROWARD COUNTY REV. COLLECTOR 115 S. ANDREWS AVE. ROOM A-100 FORT LAUDERDALE, FL 33301 | - | | | | | | 3,977.13 | Unknown / Unknown |
| Sheet __90__ of __105__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 14,648.20 | 0.00 / 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.**
_____,
Debtor

Case No. **15-10172**
_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CHARLESTON COUNTY TREASURER**<br>**CHARLESTON COUNTY TREASURER**<br>**PO BOX 878**<br>**CHARLESTON, SC 29402** | - | | PROPERTY TAX | | | | 3,608.27 | Unknown<br><br>Unknown |
| Account No.<br><br>**CITY OF HENDERSONVILLE**<br>**CITY OF HENDERSONVILLE**<br>**101 MAPLE DRIVE NORTH**<br>**HENDERSONVILLE, TN 37075** | - | | PROPERTY TAX | | | | 346.00 | Unknown<br><br>Unknown |
| Account No.<br><br>**CITY OF JACKSONVILLE /DUVAL CO**<br>**CITY OF JACKSONVILLE /DUVAL CO**<br>**231 E FORSYTH ST. STE. 300**<br>**JACKSONVILLE, FL 32202** | - | | PROPERTY TAX | | | | 4,012.55 | Unknown<br><br>Unknown |
| Account No.<br><br>**CITY OF KNOXVILLE**<br>**CITY OF KNOXVILLE**<br>**P. O. BOX 15001**<br>**KNOXVILLE, TN 37901** | - | | PROPERTY TAX | | | | 314.81 | Unknown<br><br>Unknown |
| Account No.<br><br>**CITY OF MCALLEN**<br>**CITY OF MCALLEN**<br>**PO BOX 220 - 311 N. 15TH**<br>**MCALLEN, TX 78505** | - | | PROPERTY TAX | | | | 5,357.04 | Unknown<br><br>Unknown |

Sheet **91** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 13,638.67 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **Caché, Inc.**                                                                                      Case No.     **15-10172**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | PROPERTY TAX | | | | | |
| **CITY OF RICHMOND, VIRGINIA CITY OF RICHMOND, VIRGINIA BUSINESS PERSONAL PROPERTY PO BOX 105371 ATLANTA, GA 30348** | - | | | | | | 661.38 | **Unknown** / **Unknown** |
| Account No. | | | PROPERTY TAX | | | | | |
| **CITY OF SOUTH PORTLAND CITY OF SOUTH PORTLAND P.O. BOX 6700 LEWISTON, ME 04243** | - | | | | | | 1,182.84 | **Unknown** / **Unknown** |
| Account No. | | | COUNTY TAX | | | | | |
| **CITY OF ST MATTHEWS JEFFERSON COUNTY DEPT OF REVENUE Office of the Jefferson County PVA 531 Court Place, Suite 504 Louisville, KY 40202-3393** | - | | | X | X | | **Unknown** | **Unknown** / **Unknown** |
| Account No. | | | PROPERTY TAX | | | | | |
| **CITY OF WARWICK CITY OF WARWICK TAX COLLECTOR'S OFFICE PO BOX 981027 BOSTON, MA 02298** | - | | | | | | 1,227.65 | **Unknown** / **Unknown** |
| Account No. | | | PROPERTY TAX | | | | | |
| **CITY OF WAUWATOSA CITY OF WAUWATOSA BIN 360 MILWAUKEE, WI 53288** | - | | | | | | 2,501.76 | **Unknown** / **Unknown** |

Sheet __92__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 5,573.63 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re      **Caché, Inc.**                                                      ,          Case No.    **15-10172**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | PROPERTY TAX | | | | | | |
| **CLARK COUNTY ASSESSOR CLARK COUNTY ASSESSOR 500 S. GRAND CENTRAL PKWY., 2ND FLOOR P.O. BOX 551401 LAS VEGAS, NV 89155** | - | | | | | | 1,095.43 | **Unknown** | **Unknown** |
| Account No. | | | PROPERTY TAX | | | | | | |
| **CLEAR CREEK I.S.D. CLEAR CREEK I.S.D. P.O. BOX 650395 DALLAS, TX 75265** | - | | | | | | 3,996.12 | **Unknown** | **Unknown** |
| Account No. | | | PROPERTY TAX | | | | | | |
| **COLLECTOR OF REVENUE COLLECTOR OF REVENUE ST LOUIS COUNTY DEPARTMENT OF REVENUE PO BOX 11491 ST LOUIS, MO 63105** | - | | | | | | 3,306.98 | **Unknown** | **Unknown** |
| Account No. | | | PROPERTY TAX | | | | | | |
| **COLLIER COUNTY TAX COLLECTOR COLLIER COUNTY TAX COLLECTOR 2800 N. HORSESHOE DRIVE RM. 211 NAPLES, FL 34104** | - | | | | | | 2,689.92 | **Unknown** | **Unknown** |
| Account No. | | | PROPERTY TAX | | | | | | |
| **COLLIN COUNTY TAX ASSESSOR COLLIN COUNTY TAX ASSESSOR TAX ASSESSOR COLLECTOR P.O. BOX 8046 MCKINNEY, TX 75070** | - | | | | | | 4,479.47 | **Unknown** | **Unknown** |

Sheet _**93**_ of _**105**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 15,567.92 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**
_____,    Case No. ___**15-10172**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | STATE INCOME TAX | | | | | |
| **COLUMBUS OHIO DEOT TAXATION PO BOX 27 COLUMBUS, OH 43216-0027** | - | | | | | X | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | PROPERTY TAX | | | | | |
| **COUNTY OF LEXINGTON COUNTY OF LEXINGTON C/O BB&T PROCESSING CENTER P.O. BOX 580265 CHARLOTTE, NC 28258** | - | | | | | | | | | Unknown |
| | | | | | | | | | 558.97 | Unknown |
| Account No. | | | | | PROPERTY TAX | | | | | |
| **CYPRESS-FAIRBANKS, I.S.D. CYPRESS-FAIRBANKS, I.S.D. TAX ASSESSOR-COLLECTOR P.O. BOX 203908 HOUSTON, TX 77216** | - | | | | | | | | | Unknown |
| | | | | | | | | | 5,493.71 | Unknown |
| Account No. | | | | | PROPERTY TAX | | | | | |
| **DALLAS COUNTY TAX ASSESSOR/COL DALLAS COUNTY TAX ASSESSOR/COL PO BOX 139066 DALLAS, TX 75313** | - | | | | | | | | | Unknown |
| | | | | | | | | | 8,482.05 | Unknown |
| Account No. | | | | | STATE INCOME TAX | | | | | |
| **DELAWARE DIVISION OF REVENUE PO BOX 2044 WILMINGTON, DE 19899-2044** | - | | | | | X | X | | | Unknown |
| | | | | | | | | | Unknown | Unknown |

Sheet _**94**__ of _**105**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 14,534.73 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.**                                    Case No. **15-10172**
_____,
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | PROPERTY TAX | | | | | |
| DOUGLAS COUNTY TREASURER DOUGLAS COUNTY TREASURER PO BOX 1208 CASTLE ROCK, CO 80104 | - | | | | | | | Unknown |
| | | | | | | | 473.45 | Unknown |
| Account No. | | | PROPERTY TAX | | | | | |
| ESCAMBIA COUNTY TAX COLLECTOR ESCAMBIA COUNTY TAX COLLECTOR P.O. BOX 1312 PENSACOLA, FL 32591 | - | | | | | | | Unknown |
| | | | | | | | 379.12 | Unknown |
| Account No. | | | COUNTY TAX | | | | | |
| FAYETTE COUNTY Phoenix Building  Suite 600 101 E Vine Street Lexington, KY 40507 | - | | | X | X | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | PROPERTY TAX | | | | | |
| FORSYTH COUNTY TAX COLLECTOR FORSYTH COUNTY TAX COLLECTOR P.O. BOX 70844 CHARLOTTE, NC 28272 | - | | | | | | | Unknown |
| | | | | | | | 509.19 | Unknown |
| Account No. | | | PROPERTY TAX | | | | | |
| FORT BEND COUNTY TAX ASSESSOR- FORT BEND COUNTY TAX ASSESSOR- PO BOX 1028 PAYMENT PROCESSING CENTER SUGARLAND, TX 77487 | - | | | | | | | Unknown |
| | | | | | | | 3,804.24 | Unknown |

Sheet **95** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00

(Total of this page)    5,166.00        0.00

B6E (Official Form 6E) (4/13) - Cont.

In re  **Caché, Inc.**                              Case No. **15-10172**

                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | PROPERTY TAX | | | | | | |
| GREENVILLE COUNTY TAX COLLECTO GREENVILLE COUNTY TAX COLLECTO DEPARTMENT 390 P.O. BOX 100221 COLUMBIA, SC 29202 | - | | | | | | | 427.83 | Unknown | Unknown |
| Account No. | | | | PROPERTY TAX | | | | | | |
| HARRIS COUNTY TAX ASSESSOR COL HARRIS COUNTY TAX ASSESSOR COL TAX ASSESSOR-COLLECTOR P.O. BOX 4622 HOUSTON, TX 77210 | - | | | | | | | 9,712.28 | Unknown | Unknown |
| Account No. | | | | PROPERTY TAX | | | | | | |
| HILLSBOROUGH COUNTY TAX COLLEC HILLSBOROUGH COUNTY TAX COLLEC PO BOX 30012 TAMPA, FL 33630 | - | | | | | | | 8,033.58 | Unknown | Unknown |
| Account No. | | | | PROPERTY TAX | | | | | | |
| HORRY COUNTY TREASURER HORRY COUNTY TREASURER PO BOX 1237 CONWAY, SC 29528 | - | | | | | | | 371.91 | Unknown | Unknown |
| Account No. | | | | STATE INCOME TAX | | | | | | |
| INTERNAL REVENUE SERVICE P.O. BOX 21126 PHILADELPHIA, PA 19114 | - | | | | X | X | | Unknown | Unknown | Unknown |

Sheet **96** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 18,545.60 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** _____ ,    Case No. ____**15-10172**____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | PROPERTY TAX | | | | | |
| J.T. SMALLWOOD, TAX COLLECTOR J.T. SMALLWOOD, TAX COLLECTOR ROOM 160 COURTHOUSE 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM, AL 35203 | | - | | | | | 651.95 | Unknown / Unknown |
| Account No. | | | PROPERTY TAX | | | | | |
| KAY PACE KAY PACE TAX COLLECTOR, MADISON COUNTY PO BOX 113 CANTON, MS 39046 | | - | | | | | 2,189.68 | Unknown / Unknown |
| Account No. | | | STATE INCOME TAX | | | | | |
| KENTUCKY KENTUCKY DEPT OF REVENUE PO BOX 181, STATION 56 FRANKFORT, KY 40601 | | - | | X | X | | Unknown | Unknown / Unknown |
| Account No. | | | PROPERTY TAX | | | | | |
| LEE COUNTY TAX COLLECTOR LEE COUNTY TAX COLLECTOR PO BOX 1549 FORT MYERS, FL 33902 | | - | | | | | 4,940.40 | Unknown / Unknown |
| Account No. | | | PROPERTY TAX | | | | | |
| LEON COUNTY TAX COLLECTOR LEON COUNTY TAX COLLECTOR P.O. BOX 1835 TALLAHASSEE, FL 32302 | | - | | | | | 816.85 | Unknown / Unknown |

Sheet __97__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 8,598.88 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Caché, Inc._____ ,    Case No. ___15-10172_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | PROPERTY TAX | | | | | | |
| LUBBOCK CENTRAL APPRAISAL DIST LUBBOCK CENTRAL APPRAISAL DIST PO BOX 10568 - 2109 AVENUE Q LUBBOCK, TX 79408 | - | | | | | | 1,512.10 | Unknown | Unknown |
| Account No. | | | PROPERTY TAX | | | | | | |
| MARICOPA COUNTY TREASURER MARICOPA COUNTY TREASURER P.O. BOX 52133 PHOENIX, AZ 85072 | - | | | | | | 1,008.28 | Unknown | Unknown |
| Account No. | | | PROPERTY TAX | | | | | | |
| MARTIN COUNTY TAX COLLECTOR MARTIN COUNTY TAX COLLECTOR 3485 SE WILLOUGHBY BLVD. STUART, FL 34994 | - | | | | | | 1,525.72 | Unknown | Unknown |
| Account No. | | | STATE INCOME TAX | | | | | | |
| MASSACHUSETTS MASSACHUSETTS DEPT OF REVENUE PO BOX 7010 BOSTON, MA 02204 | - | | | X | X | | Unknown | Unknown | Unknown |
| Account No. | | | PROPERTY TAX | | | | | | |
| MERIDIAN CHARTER TOWNSHIP MERIDIAN CHARTER TOWNSHIP JULIE BRIXIE, TREASURER 5151 MARSH ROAD OKEMOS, MI 48864 | - | | | | | | 971.59 | Unknown | Unknown |

Sheet __98__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 5,017.69 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.** , Case No. **15-10172**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | PROPERTY TAX | | | | | |
| METROPOLITAN TRUSTEE METROPOLITAN TRUSTEE PERSONALTY TAX DEPARTMENT P.O. BOX 305012 NASHVILLE, TN 37230 | - | | | | | | | | Unknown |
| | | | | | | | | 940.36 | Unknown |
| Account No. | | | | PROPERTY TAX | | | | | |
| MIAMI DADE CTY TX COLLECTOR MIAMI DADE CTY TX COLLECTOR LOCAL BUSINESS TAX SECTION PO BOX 13701 MIAMI, FL 33101 | - | | | | | | | | Unknown |
| | | | | | | | | 4,954.99 | Unknown |
| Account No. | | | | PROPERTY TAX | | | | | |
| MICHELLE D. MCBRIDE MICHELLE D. MCBRIDE ST. CHARLES COUNTY COLLECTOR 201 N. SECOND ST. STE. 134 SAINT CHARLES, MO 63301 | - | | | | | | | | Unknown |
| | | | | | | | | 865.40 | Unknown |
| Account No. | | | | PROPERTY TAX | | | | | |
| MIKE OLSON, TAX COLLECTOR MIKE OLSON, TAX COLLECTOR PO BOX 276 DADE CITY, FL 33526 | - | | | | | | | | Unknown |
| | | | | | | | | 1,180.70 | Unknown |
| Account No. | | | | STATE INCOME TAX | | | | | |
| MISSISSIPPI MISSISSIPPI DEPT REVENUE P.O. Box 22808 JACKSON, MS 39225-2808 | - | | | | X | X | | | Unknown |
| | | | | | | | | Unknown | Unknown |

Sheet **99** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 7,941.45 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.**                                                                  ,        Case No.    **15-10172**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | PROPERTY TAX | | | | | | |
| MONTGOMERY COUNTY MARYLAND MONTGOMERY COUNTY MARYLAND BOX 9415 GAITHERSBURG, MD 20898 | - | | | | | | 1,562.92 | Unknown | Unknown |
| Account No. | | | PROPERTY TAX | | | | | | |
| MONTGOMERY COUNTY TAX OFFICE MONTGOMERY COUNTY TAX OFFICE J.R. MOORE, JR. TAX ASSESSOR/COLLECTOR P.O.BOX 4798 HOUSTON, TX 77210 | - | | | | | | 3,009.01 | Unknown | Unknown |
| Account No. | | | PROPERTY TAX | | | | | | |
| MUSCOGEE CO. TAX COMMISSIONER MUSCOGEE CO. TAX COMMISSIONER PO BOX 1441 COLUMBUS, GA 31902 | - | | | | | | 3,541.31 | Unknown | Unknown |
| Account No. | | | STATE INCOME TAX | | | | | | |
| NEW YORK NEW YORK DEPT. OF FINANCE W.A. HARRIMAN CAMPUS, B8, RM 700 ALBANY, NY 12227 | - | | | X | X | | Unknown | Unknown | Unknown |
| Account No. | | | PROPERTY TAX | | | | | | |
| NEWELL NORMAND NEWELL NORMAND SHERIFF AND EX-OFFICIO TAX COLLECTOR BUREAU OF REVENUE & TAXATION PO BOX 248 GRETNA, LA 70054 | - | | | | | | 4,447.48 | Unknown | Unknown |

Sheet **100** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 12,560.72 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**                                  ,    Case No.    **15-10172**

                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | PROPERTY TAX | | | | | | |
| **OKALOOSA COUNTY TAX COLLECTOR OKALOOSA COUNTY TAX COLLECTOR P.O. BOX 1390 NICEVILLE, FL 32588** | - | | | | | | 198.56 | **Unknown** | **Unknown** |
| Account No. | | | STATE INCOME TAX | | | | | | |
| **OKLAHOMA OKLAHOMA TAX COMMISSION PO BOX 26930 OKLAHOMA CITY, OK 73126-0930** | - | | | X | X | | **Unknown** | **Unknown** | **Unknown** |
| Account No. | | | PROPERTY TAX | | | | | | |
| **OKLAHOMA COUNTY TREASURER OKLAHOMA COUNTY TREASURER PO BOX 268875 OKLAHOMA CITY, OK 73126** | - | | | | | | 2,979.74 | **Unknown** | **Unknown** |
| Account No. | | | STATE INCOME TAX | | | | | | |
| **OR - PORTLAND OREGON DEPT REVENUE PO BOX 14780 SALEM, OR 97309-0469** | - | | | X | X | | **Unknown** | **Unknown** | **Unknown** |
| Account No. | | | PROPERTY TAX | | | | | | |
| **ORANGE COUNTY TAX COLLECTOR ORANGE COUNTY TAX COLLECTOR P. O. BOX 545100 ORLANDO, FL 32854** | - | | | | | | 873.93 | **Unknown** | **Unknown** |

Sheet **101** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,052.23 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.**
Debtor
,
Case No. **15-10172**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. PIMA COUNTY ASSESSOR PIMA COUNTY ASSESSOR P.O. BOX 29011 PHOENIX, AZ 85038 | - | | PROPERTY TAX | | | | 1,910.15 | Unknown | Unknown |
| Account No. PINELLAS COUNTY TAX COLLECTOR PINELLAS COUNTY TAX COLLECTOR PO BOX 4005 SEMINOLE, FL 33775 | - | | PROPERTY TAX | | | | 3,017.11 | Unknown | Unknown |
| Account No. PUERTO RICO DEPT OF THE TREASURY P.O. Box 9022501 San Juan, Puerto Rico 00902-2501 | - | | STATE INCOME TAX | X | X | | Unknown | Unknown | Unknown |
| Account No. RAY VALDES,TAX COLLECTOR RAY VALDES,TAX COLLECTOR SEMINOLE COUNTY PO BOX 630 SANFORD, FL 32772 | - | | PROPERTY TAX | | | | 392.09 | Unknown | Unknown |
| Account No. SANTA CLARA COUNTY TAX COLLECT SANTA CLARA COUNTY TAX COLLECT COUNTY GOVERNMENT CENTER, EAST WING 70 WEST HEDDING STREET | - | | PROPERTY TAX | | | | 798.11 | Unknown | Unknown |

Sheet _102_ of _105_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal / (Total of this page): 6,117.46 | 0.00 | 0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**                                                    , Case No.    **15-10172**
_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | STATE INCOME TAX | | | | | |
| **SARASOTA COUNTY FLORIDA FLORIDA DEPT OF REVENUE 5050 W TENNESSEE ST TALLAHASSEE, FL 32399-0100** | - | | | X | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | PROPERTY TAX | | | | | |
| **SHELBY COUNTY TRUSTEE SHELBY COUNTY TRUSTEE P.O. BOX 2751 MEMPHIS, TN 38101** | - | | | | | | Unknown | Unknown |
| | | | | | | | 380.21 | Unknown |
| Account No. | | | STATE INCOME TAX | | | | | |
| **SOUTH CAROLINA SOUTH CAROLINA DEPT OF REVENUE 301 GERVAIS STREET, PO BOX 125 COLUMBIA, SC 29214** | - | | | X | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | STATE INCOME TAX | | | | | |
| **SOUTH CAROLINA DEPT. OF REVENUE DEPT 05/W/01 1 SOUTHPARK CIRCLE, SUITE 100 CHARLESTON, SC 29407** | - | | | X | X | | Unknown | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | PROPERTY TAX | | | | | |
| **SPOTSYLVANIA COUNTY TREASURER SPOTSYLVANIA COUNTY TREASURER PO BOX 9000 SPOTSYLVANIA, VA 22553** | - | | | | | | Unknown | Unknown |
| | | | | | | | 577.93 | Unknown |

Sheet __103__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 958.14 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Caché, Inc.**
_____ ,    Case No. ___**15-10172**_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | PROPERTY TAX | | | | | | |
| TARRANT COUNTY TAX ASSESSOR-CO TARRANT COUNTY TAX ASSESSOR-CO PO BOX 961018 FORT WORTH, TX 76161 | - | | | | | | 8,350.35 | Unknown | Unknown |
| Account No. | | | PROPERTY TAX | | | | | | |
| TAX ASSESSOR/COLLECTOR TAX ASSESSOR/COLLECTOR PO BOX 660271 DALLAS, TX 75266 | - | | | | | | 3,080.02 | Unknown | Unknown |
| Account No. | | | PROPERTY TAX | | | | | | |
| TAX COLLECTOR PALM BEACH COUTY TAX COLLECTOR PALM BEACH COUTY P.O. BOX 3353 WEST PALM BEACH, FL 33402 | - | | | | | | 927.63 | Unknown | Unknown |
| Account No. | | | STATE INCOME TAX | | | | | | |
| TEXAS STATE COMPTROLLER PO BOX 13528 AUSTIN, TX 78711-3528 | - | | | X | X | | Unknown | Unknown | Unknown |
| Account No. | | | PROPERTY TAX | | | | | | |
| TRAVIS COUNTY TAX COLLECTOR TRAVIS COUNTY TAX COLLECTOR PO BOX 149328 AUSTIN, TX 78714 | - | | | | | | 7,151.60 | Unknown | Unknown |

Sheet __104__ of __105__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 19,509.60 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Caché, Inc.**                                                          ,    Case No.    **15-10172**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | PROPERTY TAX | | | | | | |
| TULSA COUNTY TAX COLLECTOR TULSA COUNTY TAX COLLECTOR PO BOX 21017 TULSA, OK 74121 | - | | | | | | 2,553.00 | | Unknown Unknown |
| Account No. | | | PROPERTY TAX | | | | | | |
| VON FRASER, CFC VON FRASER, CFC ALACHUA COUNTY TAX COLLECTOR P.O. BOX 142530 GAINESVILLE, FL 32614 | - | | | | | | 1,788.62 | | Unknown Unknown |
| Account No. | | | PROPERTY TAX | | | | | | |
| WEBB COUNTY TAX ASSESSOR WEBB COUNTY TAX ASSESSOR P.O. BOX 420128 LAREDO, TX 78042 | - | | | | | | 4,891.67 | | Unknown Unknown |
| Account No. | | | STATE INCOME TAX | | | | | | |
| WEST VIRGINIA STATE DEPT OF TAX BANKRUPTCY UNIT PO BOX 766 CHARLESTON, WV 25323-0766 | - | | | X | X | | Unknown | | Unknown Unknown |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **105** of **105** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | | 9,233.29     0.00 |
| | Total | 0.00 |
| | (Report on Summary of Schedules) | 387,979.39     226,315.18 |

B6F (Official Form 6F) (12/07)

In re     **Caché, Inc.**                                         ,     Case No.     **15-10172**
<br>Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**24 SEVEN INC.**<br>**P.O. BOX 5730**<br>**HICKSVILLE, NY 11802** | - | | **Other Operating Disbursements** | | | | 8,179.97 |
| Account No.<br><br>**4 WHAT ITS WORTH/ TYTE JEANS**<br>**2301 E. 7TH STREET**<br>**LOS ANGELES, CA 90023** | | | **Merchandise** | | | | 111.20 |
| Account No.<br><br>**4 WHATITSWORTH, INC.**<br>**P. O. BOX 1036**<br>**CHARLOTTE, NC 28201** | - | | **Merchandise** | | | | 92,926.00 |
| Account No.<br><br>**4READERS.COM**<br>**1320 PENNINGTON RD**<br>**TEANECK, NJ 07666** | - | | **Merchandise** | | | | 91.28 |

| | | | | | Subtotal<br>(Total of this page) | | 101,308.45 |
|---|---|---|---|---|---|---|---|

  **203** continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**
_____,    Case No.   **15-10172**   _____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| ABDO, MAHA ADDRESS REDACTED | - | | | | | | | |
| | | | | | | | | 943.48 |
| Account No. | | | | Other Operating Disbursements | | | | |
| ABINGTON TOWNSHIP POLICE DEPARMENT 1166 OLD YORK ROAD ABINGTON, PA 19001 | - | | | | | | | |
| | | | | | | | | 50.00 |
| Account No. | | | | Other Operating Disbursements | | | | |
| ABINGTON TWNS'P.TREASURER JAY W BLUMENTHAL - TREASURER 1176 OLD YORK ROAD ABINGTON, PA 19001 | - | | | | | | | |
| | | | | | | | | 52.00 |
| Account No. | | | | Other Operating Disbursements | | | | |
| ACADEMY FIRE PROTECTION CORP. 58-29 MASPETH AVENUE MASPETH, NY 11378 | - | | | | | | | |
| | | | | | | | | 10,234.36 |
| Account No. | | | | Other Operating Disbursements | | | | |
| ACCESS LOCK AND KEY 2250 BERING DR. #56 HOUSTON, TX 77057 | - | | | | | | | |
| | | | | | | | | 687.17 |

Sheet no. __1__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,967.01

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                    ,          Case No.    **15-10172**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| **ACCOUNTING PRINCIPALS DEPT CH 14031 PALATINE, IL 60055** | - | | | | | | 15,860.80 |
| Account No. | | | Other Operating Disbursements | | | | |
| **ACS SUPPORT UNITED ST. TREASURY P.O. BOX 57 BENSALEM, PA 19020** | - | | | | | | 2,512.67 |
| Account No. | | | Merchandise | | | | |
| **ADRIANNA PAPELL P.O. BOX 842683 BOSTON, MA 02284** | - | | | | | | 128,054.75 |
| Account No. | | | Rent and Occupancy | | | | |
| **ADT SECURITY SERVICES INC. PO BOX 371878 PITTSBURGH, PA 15250** | - | | | | | | 628.48 |
| Account No. | | | Merchandise | | | | |
| **AFFORDABLE LUXURY GROUP 10 WEST 33RD STREET SUITE #416 NEW YORK, NY 10001** | - | | | | | | 14,758.00 |

Sheet no. **2** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                161,814.70

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                          ,     Case No.  __15-10172__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Merchandise | | | | |
| AL-SI INTERNATIONAL 240 W. 37TH STREET 5TH FL NEW YORK, NY 10018 | | | | | | | 39,100.93 |
| Account No. | | - | Other Operating Disbursements | | | | |
| AL.GA. EUROPE SRL VIA BRUGNAGO, 9 22070 CAPIAGO (COMO) ITALY | | | | | | | 5,497.62 |
| Account No. | | - | Merchandise | | | | |
| ALBA WHEELS UP INTERNATIONAL, INC. 150-30 132ND AVE. SUITE 208 JAMAICA, NY 11434 | | | | | | | 71,490.21 |
| Account No. | | - | Merchandise | | | | |
| ALBERTO MAKALI 242 WEST 36TH STREET NEW YORK, NY 10018 | | | | | | | 22,275.00 |
| Account No. | | - | Rent and Occupancy | | | | |
| ALDERWOOD MALL, LLC 3000 184 ST. SW STE. 145 LYNWOOD, WA 98037 | | | | | | | 95.96 |

Sheet no. __3__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     138,459.72

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                          ,    Case No. __15-10172__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ALHARAZIM, ZAINAB**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 255.75 |
| Account No.<br><br>**ALKEMEYER & ASSOCIATES**<br>**353 MARSHALL AVENUE, #100**<br>**SAINT LOUIS, MO 63119** | | - | Rent and Occupancy | | | | 20,620.53 |
| Account No.<br><br>**ALL STATES MALL SERVICES II**<br>**P.O. BOX 93717**<br>**LAS VEGAS, NV 89193** | | - | Other Operating Disbursements | | | | 420.36 |
| Account No.<br><br>**ALL STATES TOWN CENTER SVCS.**<br>**P.O. BOX 94258**<br>**LAS VEGAS, NV 89193** | | - | Other Operating Disbursements | | | | 782.94 |
| Account No.<br><br>**ALLEN, CHRISTIANNA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 263.50 |

Sheet no. __4__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,343.08

B6F (Official Form 6F) (12/07) - Cont.

In re **Caché, Inc.** _____ ,    Case No. ____15-10172____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| ALLEN, SHANETTE<br>ADDRESS REDACTED | | - | | | | | 12,369.43 |
| Account No. | | | Other Operating Disbursements | | | | |
| ALLIED INTERSTATE LLC<br>17825575 ASA23<br>PO BOX 361563<br>COLUMBUS, OH 43236 | | - | | | | | 193.79 |
| Account No. | | | Mail-a-Check Program | X | | | |
| ALLISON WALTERS<br>16 Needham Avenue<br>Phelps, NY 14532 | | - | | | | | 141.06 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| ALMOGUERA, MARION<br>ADDRESS REDACTED | | - | | | | | 1,486.79 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| ALSOUDI, ABEDA<br>ADDRESS REDACTED | | - | | | | | 1,158.60 |

Sheet no. __5__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      15,349.67

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                         ,     Case No.   **15-10172**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| **ALVANON 145 WEST 30TH STREET SUITE #1000 NEW YORK, NY 10001** | - | | | | | | 6,110.60 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **ALVARADO, ERICA ADDRESS REDACTED** | - | | | | | | 714.22 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **ALVAREZ HERNANDEZ, ADDRESS REDACTED** | - | | | | | | 136.70 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **ALVAREZ, MARTHA ADDRESS REDACTED** | - | | | | | | 2,824.47 |
| Account No. | | | Other Operating Disbursements | | | | |
| **AMANDA KELLY DESIGN STUDIO 142 SOUTHWARK BRIDGE ROAD LONDON SE1 0DG UNITED KINGDOM** | - | | | | | | 5,100.00 |

Sheet no.  **6**  of  **203**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**14,885.99**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                      ,          Case No.    **15-10172**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **AMAYA, NANCY ADDRESS REDACTED** | - | | | | | | | | |
| | | | | | | | | | 1,148.00 |
| Account No. | | | | | Utilities | | | | |
| **AMEREN UE P.O. BOX 66529 ST. LOUIS, MO 63166** | - | | | | | | | | |
| | | | | | | | | | 1,337.03 |
| Account No. | | | | | Other Operating Disbursements | | | | |
| **AMERICAN ARBITRATION ASSOC 950 WARREN AVENUE EAST PROVIDENCE, RI 02914** | - | | | | | | | | |
| | | | | | | | | | 6,525.00 |
| Account No. | | | | | Other Operating Disbursements | | | | |
| **AMERICAN EXPRESS P. O. BOX 360001 FT LAUDERDALE, FL 33336** | - | | | | | | | | |
| | | | | | | | | | 18,560.96 |
| Account No. | | | | | Other Operating Disbursements | | | | |
| **AMERICAN HANGER AND FIXTURE CORP. 687 LEHIGH AVENUE UNION, NJ 07083** | - | | | | | | | | |
| | | | | | | | | | 110.01 |

Sheet no. __7__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,681.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                        ,        Case No.    **15-10172**
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **AMIRI, TAHMINA** **ADDRESS REDACTED** | - | | | | | | |
| | | | | | | | 9,144.32 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **AMOROSO, DELPHINE** **ADDRESS REDACTED** | - | | | | | | |
| | | | | | | | 697.72 |
| Account No. | | | Merchandise | | | | |
| **AMOSEASTERN APPAREL INC.** **49 WEST 38TH STREET, 7TH FLOOR** **NEW YORK, NY 10018** | - | | | | | | |
| | | | | | | | 391,390.18 |
| Account No. | | | Other Operating Disbursements | | | | |
| **ANNE ARUNDEL COUNTY** **OFFICE OF FINANCE** **PO BOX 17003** **BALTIMORE, MD 21297** | - | | | | | | |
| | | | | | | | 805.62 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **ANSLINGER, LINDA** **ADDRESS REDACTED** | - | | | | | | |
| | | | | | | | 969.26 |

Sheet no. __8__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

403,007.10

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                                    ,          Case No.    **15-10172**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| **APPALOOSA LONDON GROUND FLOOR, UNIT 13 BALTIMORE HOUSE, BATTERSEA REACH JUNIPER DRIVE LONDON SW18 1TS, UK** | - | | | | | | 1,300.00 |
| Account No. | | | Other Operating Disbursements | | | | |
| **ARC PO BOX 5307 PHILADELPHIA, PA 19142** | - | | | | | | 399.62 |
| Account No. | | | Capital Expenditures | | | | |
| **ARCHITECTURAL SYSTEMS, INC. 150 WEST 25TH STREET, 8TH FLOOR NEW YORK, NY 10001** | - | | | | | | 12,314.58 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **Argen, Michael ADDRESS REDACTED** | - | | | | | | Unknown |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **ARGENTINE, MICHAEL ADDRESS REDACTED** | - | | | | | | 300.00 |

Sheet no. **9** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  14,314.20

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                                 ,     Case No.    **15-10172**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| ARIANNE 1655 DE LOUVAIN OUEST MONTREAL, QC H4N 1G6 CANADA | - | | | | | | 48.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| ARNETT, CHANTEL ADDRESS REDACTED | - | | | | | | 384.38 |
| Account No. | | | Other Operating Disbursements | | | | |
| ARROWHEAD MOUNTAIN SPRING WATER CO. P. O. BOX 856158 LOUSVILLE, KY 40285 | - | | | | | | 31.76 |
| Account No. | | | Marketing & Advertising | | | | |
| ART & MOTION 1207 4TH STREET, SUITE 250 SANTA MONICA, CA 90401 | - | | | | | | 16,000.00 |
| Account No. | | | Merchandise | | | | |
| ARYN K. 633 EAST 61st STREET LOS ANGELES, CA 90001 | - | | | | | | 1,488.00 |

Sheet no. __10__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    17,952.14

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ___**15-10172**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| **ASSURED ENVIRONMENTS CORP. 45 BROADWAY, 10TH FLOOR NEW YORK, NY 10006** | - | | | | | | 108.88 |
| Account No. | | | Utilities | | | | |
| **AT&T P.O. BOX 105262 ATLANTA, GA 30348** | - | | | | | | 382.52 |
| Account No. | | | Merchandise | | | | |
| **ATHEL TEXTILE INC. 1407 WEST BROADWAY SUITE 1409 NEW YORK, NY 10001** | - | | | | | | 8,439.15 |
| Account No. | | | Utilities | | | | |
| **ATMOS ENERGY P.O. BOX 790311 ST LOUIS, MO 63179** | - | | | | | | 40.09 |
| Account No. | | | Merchandise | | | | |
| **ATTILA 130 WEST 42ND STREET 26TH FLOOR NEW YORK,, NY 10036** | - | | | | | | 487.50 |

Sheet no. __**11**__ of __**203**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **9,458.14**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                    ,    Case No.    **15-10172**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| AUDISH, KHALIDA ADDRESS REDACTED | - | | | | | | 39.38 |
| Account No. | | | Rent and Occupancy | | | | |
| AUGUSTA MALL, LLC SDS-12-2765 P.O. BOX 86 MINNEAPOLIS, MN 55486 | - | | | | | | 94.68 |
| Account No. | | | Utilities | | | | |
| AUTORIDAD DE ENERGIA ELECTRICA DE P.R. PO BOX 363508 SAN JUAN, PR 00936 | - | | | | | | 2,320.46 |
| Account No. | | | Other Operating Disbursements | | | | |
| AVALARA DEPT. CH 16781 PALATINE, IL 60055 | - | | | | | | 5,226.94 |
| Account No. | | | Other Operating Disbursements | | | | |
| AVANTGARD S.R.L. VIA CANEDETTE 7 22070 GRANDATE (COMO) ITALY | - | | | | | | 500.00 |

Sheet no. __12__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,181.46**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                          ,        Case No.    **15-10172**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BACH, LILLI**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 3,487.53 |
| Account No.<br><br>**BADGLEY MISCHKA**<br>**550 SEVENTH AVENUE**<br>**22ND FLOOR**<br>**NEW YORK, NY 10018** | - | | Merchandise | | | | 55,741.22 |
| Account No.<br><br>**BAFANG AMERICA INC.**<br>**262 W 38TH ST #1404**<br>**NEW YORK, NY 10018** | - | | Merchandise | | | | 12,038.26 |
| Account No.<br><br>**BAKER & MCKENZIE (VIETNAM) LTD.**<br>**12th Fl., Saigon Tower**<br>**29 Le Duan Blvd**<br>**Ho Chi Minh City, Vietnam** | - | | Other Operating Disbursements | | | | 838.20 |
| Account No.<br><br>**BAKSH, BIBI**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 2,275.88 |

Sheet no. **13** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **74,381.09**

B6F (Official Form 6F) (12/07) - Cont.

In re **Caché, Inc.** ,                                    Case No. __15-10172__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C | U | D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BALANDA, JURATE**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 1,533.35 |
| Account No.<br><br>**BALDRIDGE, LEONOR**<br>**ADDRESS REDACTED** | | | EMPLOYEE ACCRUED - VACATION | | | | 48.81 |
| Account No.<br><br>**BALTOVA, SEVDELINA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 1,986.06 |
| Account No.<br><br>**BARAN, JEANNIE**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 1,073.56 |
| Account No.<br><br>**BARGHAMIAN, DIANA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 1,757.78 |

Sheet no. __14__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     6,399.56

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                             ,    Case No. __15-10172__
　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  BARNES, CONSTANCE  ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 4,458.18 |
| Account No.  BARNES, MARIA  ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 1,259.69 |
| Account No.  BARREDA MOLLER  Av. Angamos Oeste 1200  PO Box 18-1419  Lima 18 Peru | - | | Other Operating Disbursements | | | | 6,020.95 |
| Account No.  BARRERA, VIRIDIANA  ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 340.00 |
| Account No.  BARY & COMPANY LLC  9960 ROOKERY CIRCLE  ESTERO, FL 33928 | - | | Other Operating Disbursements | | | | 1,736.21 |

Sheet no. __15__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)　　13,815.03

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                              ,      Case No.    **15-10172**
_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Barzey,  Bianca B**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 468.88 |
| Account No.<br><br>**BASSIL, BAHAA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 351.00 |
| Account No.<br><br>**BAUMHARDT, SANDRA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 291.56 |
| Account No.<br><br>**BAYER PROPERTIES**<br>**P.O. BOX 743434**<br>**LOS ANGELES, CA 90074** | | - | Rent and Occupancy | | | | 8,075.77 |
| Account No.<br><br>**BAZAZ JAZAYERI, GOL**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 1,828.26 |

Sheet no. **16** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **11,015.47**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                        ,    Case No.   __15-10172__
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Merchandise | | | | |
| BBC APPAREL/BLANK P.O. BOX 88926 CHICAGO, IL 60695 | | - | | | | | | 104,729.90 |
| Account No. | | | | Warehouse Costs & Shipping to Stores | | | | |
| BEEP BUSINESS SERVICE 8126 SUBBAS STE 1 ST THOMAS USVI 00802-5801   00802 | | - | | | | | | 647.06 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| BELL, MICHAEL ADDRESS REDACTED | | - | | | | | | 4,865.10 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| BENIGNO, JOANNE ADDRESS REDACTED | | - | | | | | | 2,569.23 |
| Account No. | | | | Other Operating Disbursements | | | | |
| BENSUSSEN DEUTSCH & ASSOCIATES, INC. PO BOX 749856 LOS ANGELES, CA 90074 | | - | | | | | | 29,017.86 |

Sheet no. __17__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **141,829.15**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.** _____ ,    Case No. ____**15-10172**_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| BERKHEIMER BERKHEIMER TAX ADMINISTRATOR 50 NORTH SEVENTH STREET BANGOR, PA 18013 | - | | | | | | 42.00 |
| Account No. | | | Capital Expenditures | | | | |
| BERNSTEIN DISPLAY P0 BOX 1349 WILLISTON, VT 05495 | - | | | | | | 5,518.29 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| BERRY, MONIQUE ADDRESS REDACTED | - | | | | | | 2,590.77 |
| Account No. | | | Merchandise | | | | |
| BETSEY & ADAM 1400 BROADWAY 6TH FLOOR NEW YORK, NY 10018 | - | | | | | | 932,788.25 |
| Account No. | | | Capital Expenditures | | | | |
| BEVERLY COAT HANGER CO.,INC. 1215 FAIRFAX AVENUE SAN FRANCISCO, CA 94124 | - | | | | | | 18,587.15 |

Sheet no. __**18**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **959,526.46**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                    ,        Case No.    **15-10172**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| **BEVERLY ROSE CORP.** **7331 NW 7 STREET** **MIAMI, FL 33126** | - | | | | | | 8,826.55 |
| Account No. | | | Warehouse Costs & Shipping to Stores | | | | |
| **BIANCA GROUP LTD** **244 WEST 39TH ST., 4TH FL** **NEW YORK, NY 10018** | - | | | | | | 1,604.00 |
| Account No. | | | Mail-a-Check Program | X | | | |
| **BICH TRAN** **7608 Kilbarron Dr.** **Laurel, MD 20707** | - | | | | | | 138.51 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **BILLECI, MARIA** **ADDRESS REDACTED** | - | | | | | | 2,793.35 |
| Account No. | | | Merchandise | | | | |
| **BING'S FASHION INC.** **327 WEST 36TH STREET FL 7** **NEW YORK, NY 10018** | - | | | | | | 20.83 |

Sheet no. __19__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           13,383.24

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.** _____,    Case No. ___**15-10172**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| BINNO, DEBORAH ADDRESS REDACTED | - | | | | | | 1,144.15 |
| Account No. | | | Outbound Shipping & Transfers | | | | |
| BIRDDOG SOLUTIONS, INC. 10 NEW ENGLAND BUSINESS CENTER SUITE 202 ANDOVER, MA 01810 | - | | | | | | 6,120.95 |
| Account No. | | | Merchandise | | | | |
| BKL TRADING,INC. 213 W 35TH STREET SUITE #503 NEW YORK, NY 10001 | - | | | | | | 155,361.79 |
| Account No. | | | Capital Expenditures | | | | |
| BLACK BOX NETWORK SERVICES SDS 12-0976 PO BOX 86 MINNEAPOLIS, MN 55486 | - | | | | | | 78.93 |
| Account No. | | | Other Operating Disbursements | | | | |
| BLATT, HASENMILLER, LEIBSKER & MOORE LLC 10 S. LaSalle St., Ste. 2200 Chicago, IL 60603 | - | | | | | | 147.38 |

Sheet no. __20__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    162,853.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                                ,          Case No.   **15-10172**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BLISS PROPERTIES**<br>**C/O BLISS PROPERTIES**<br>**PO BOX 2513**<br>**PROVIDENCE, RI 02906** | - | | Rent and Occupancy | | | | 16,546.90 |
| Account No.<br><br>**BLR**<br>**PO BOX 5094**<br>**BRENTWOOD, TN 37024** | - | | Other Operating Disbursements | | | | 233.95 |
| Account No.<br><br>**BLU HEAVEN (ALLIANCE APPAREL INC.)**<br>**FILE 51084**<br>**LOS ANGELES, CA 90074** | - | | Merchandise | | | | 3,188.75 |
| Account No.<br><br>**BOULEVARD INVEST**<br>**PO BOX 844711**<br>**LOS ANGELES, CA 90084** | - | | Rent and Occupancy | | | | 26,467.57 |
| Account No.<br><br>**BOURQUIN, JOANNE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 827.75 |

Sheet no. **21** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **47,264.92**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                          ,          Case No.  **15-10172**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BOUSQUET, PAULINE** **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 1,404.48 |
| Account No. **BOUVET, BETTY** **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 10.52 |
| Account No. **BOWMAN STUDIOS** **P.O. BOX 219** **MT. MOURNE, NC 28123** | - | | Other Operating Disbursements | | | | 5,236.00 |
| Account No. **BOYD, AMANDA** **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 432.00 |
| Account No. **BP TRUCKING, INC.** **P.O. BOX 386** **ASHLAND, MA 01721** | - | | Other Operating Disbursements | | | | 1,049.32 |

Sheet no. __22__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,132.32

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                          ,                    Case No.    **15-10172**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Rent and Occupancy | | | | |
| BR DESIGN 233 SPRING STREET, SUITE 801 NEW YORK, NY 10013 | | - | | | | | 9,393.76 |
| Account No. | | | Merchandise | | | | |
| BRAIN SURGERY, INC. dba CHARLOTTE TARANT P.O. BOX 1036 CHARLOTTE, NC 28201 | | - | | | | | 81,060.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| BRAINERD, JENNIFER ADDRESS REDACTED | | - | | | | | 934.18 |
| Account No. | | | Utilities | | | | |
| BRAINTREE ELECTRIC 150 POTTER ROAD BRAINTREE, MA 02184 | | - | | | | | 545.08 |
| Account No. | | | Capital Expenditures | | | | |
| BRAND CONSTRUCTION 410 EAST 6TH STREET, SUITE 15I NEW YORK, NY 10009 | | - | | | | | 49,488.85 |

Sheet no. __23__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

141,421.87

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                          ,          Case No.  **15-10172**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BRASK MALL SERVICES III** P. O. BOX 93717 LAS VEGAS, NV 89193 | - | | Other Operating Disbursements | | | | 451.80 |
| Account No. **BRASK MALL SERVICES IV** PO BOX 94258 LAS VEGAS, NV 89193 | - | | Other Operating Disbursements | | | | 167.61 |
| Account No. **BRAVER, SANDRA** ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 133.56 |
| Account No. **Braxt, Georgia** ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | Unknown |
| Account No. **BRIAN WHITE** 1812 10TH ST. BERKELEY, CA 94710 | - | | Other Operating Disbursements | | | | 700.00 |

Sheet no. **24** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **1,452.97**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                      ,     Case No.    **15-10172**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Other Operating Disbursements | | | | |
| BRIANA BUSAM 13 MAYVILLE LANE MARLTON, NJ 08053 | | - | | | | | | 39.00 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| BRISTER, PEARLITA ADDRESS REDACTED | | - | | | | | | 3,420.65 |
| Account No. | | | | Utilities | | | | |
| BROADRIDGE P.O. BOX 416423 BOSTON, MA 02241 | | - | | | | | | 5,420.67 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| BROCHETTI, DEBORAH ADDRESS REDACTED | | - | | | | | | 2,115.15 |
| Account No. | | | | Capital Expenditures | | | | |
| BRONTO PO BOX 534641 ATLANTA, GA 30353 | | - | | | | | | 39,375.00 |

Sheet no. __25__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **50,370.47**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.** _____ ,  Case No. ___**15-10172**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BROWN, NATASHA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 22.75 |
| Account No.<br><br>**BROWN, STEPHANIE**<br>**ADDRESS REDACTED** | | | EMPLOYEE ACCRUED - VACATION | | | | 196.40 |
| Account No.<br><br>**BROWN, STEPHANIE**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 339.50 |
| Account No.<br><br>**BROWNE, ALECIA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 1,336.27 |
| Account No.<br><br>**BRUGATO, LUDMILA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 1,789.80 |

Sheet no. __**26**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,684.72

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                      ,     Case No.  **15-10172**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Capital Expenditures | | | | |
| BUILDERS FURNITURE LTD. 695 WASHINGTON AVE. WINNIPEG MANITOBA, CANADA R2K 1M4, OO | - | | | | | | 74,989.54 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| BURAK, MONY ADDRESS REDACTED | - | | | | | | 556.47 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| BURKE, TRISHA ADDRESS REDACTED | - | | | | | | 2,187.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| BURKER, JENNIFER ADDRESS REDACTED | - | | | | | | 1,854.18 |
| Account No. | | | Other Operating Disbursements | | | | |
| BUSINESS WIRE DEPARTMENT 34182 PO BOX 39000 SAN FRANCISCO, CA 94139 | - | | | | | | 6,520.56 |

Sheet no. __27__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         86,107.75

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,  Case No. ___**15-10172**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BYL THOMPSON-EXP**<br>**266 WEST 121ST STREET**<br>**NEW YORK, NY 10027** | - | | Marketing & Advertising | | | | 1,042.28 |
| Account No.<br><br>**CABAL, DAYANIS**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 203.32 |
| Account No.<br><br>**CACHE OF LAS VEGAS, INC.**<br>**256 WEST 38TH ST.**<br>**NEW YORK, NY 10018** | - | | Intercompany | | | | 43,599,585.05 |
| Account No.<br><br>**CACHE OF VIRGINIA, INC.**<br>**256 WEST 38TH ST.**<br>**NEW YORK, NY 10018** | - | | Intercompany | | | | 3,623,227.09 |
| Account No.<br><br>**CADET, MONETTE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 17.26 |

Sheet no. __**28**__ of __**203**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **47,224,075.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                          ,          Case No.    **15-10172**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Rent and Occupancy | | | | |
| **CAFARO** **P.O. BOX 932400** **CLEAVELAND, OH 44193** | | - | | | | | 493.20 |
| Account No. | | | Utilities | | | | |
| **CALIFORNIA WATER SERV.CO.** **P.O. BOX 940001** **SAN JOSE, CA 95194** | | - | | | | | 14.84 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **CAMPBELL, JESSICA** **ADDRESS REDACTED** | | - | | | | | 417.79 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **CAMUR, APRIL** **ADDRESS REDACTED** | | - | | | | | 247.50 |
| Account No. | | | Capital Expenditures | | | | |
| **CAPITAL CONTRACTING & DESIGN** **640 NORTH AVENUE** **PLAINFIELD, NJ 07060** | | - | | | | | 163,793.56 |

| | | |
|---|---|---|
| Sheet no. __29__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 164,966.89 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Caché, Inc.**                                                                 ,        Case No. __**15-10172**__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **CAPORALE, DANIELLE** **ADDRESS REDACTED** | - | | | | | | | 2,535.00 |
| Account No. | | | | Merchandise | | | | |
| **CARA** **65 WEST 36TH STREET** **10TH FLOOR** **NEW YORK,, NY 10018** | - | | | | | | | 50.00 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **CARAPEL, CLAUDIA** **ADDRESS REDACTED** | - | | | | | | | 473.00 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **CARKER, LYNDSI** **ADDRESS REDACTED** | - | | | | | | | 1,189.67 |
| Account No. | | | | Other Operating Disbursements | | | | |
| **CARLOS BOULOY** **9333 SAWTOOTH CT.** **SAN DIEGO, CA 92129** | - | | | | | | | 19,600.00 |

Sheet no. __**30**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | 23,847.67 |
|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                      ,    Case No.    **15-10172**
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| CARMEN'S DISTRIBUTION SYSTEMS 4585 POTH ROAD COLUMBUS, OH 43213 | - | | | | | | 2,956.99 |
| Account No. | | | Merchandise | | | | |
| CAROLINA AMATO INC. 15 WEST 37TH STREET 8TH FLOOR NEW YORK, NY 10018 | - | | | | | | 98.85 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| CAROUBA, JOANNA ADDRESS REDACTED | - | | | | | | 395.40 |
| Account No. | | | Other Operating Disbursements | | | | |
| CARPENTIER & PREUX B.P. 169-55 RUE DE BRUXELLES 59543 CAUDRY CEDEX FRANCE | - | | | | | | 41,026.43 |
| Account No. | | | Merchandise | | | | |
| CARREMAN 12 PLACE DES ETATS UNIS CS20001-92548 MONTROUGE FRANCE | - | | | | | | 1,121.58 |

Sheet no. __31__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45,599.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                  ,          Case No.   **15-10172**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| CARREMAN (SHANGAHI) CO., LTD. ROOM 901 ASCENDAS PLAZA NO.333 TIANYAOQIAORD, SHANGAHAI 20003 | - | | | | | | 74,444.68 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| CASTELAR, SONIA ADDRESS REDACTED | - | | | | | | 451.50 |
| Account No. | | | Merchandise | | | | |
| CATTIVA INC. P. O. BOX 7777-W8720 PHILADELPHIA, PA 19175 | - | | | | | | 728.64 |
| Account No. | | | Other Operating Disbursements | | | | |
| CBIZ MHM, LLC P.O. BOX 952753 ST. LOUIS, MO 63195 | - | | | | | | 39,521.53 |
| Account No. | | | Rent and Occupancy | | | | |
| CBL & ASSOC CBL #0651 P.O. BOX 955607 ST. LOUIS, MO 63195 | - | | | | | | 183,667.51 |

Sheet no. __32__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

298,813.86

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                                                  ,     Case No. _____**15-10172**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Other Operating Disbursements | | | | |
| **CCH INCORPORATED** **P.O. BOX 4307** **CAROL STREAM, IL 60197** | - | | | | | | | 5,612.50 |
| Account No. | | | | Other Operating Disbursements | | | | |
| **CDW DIRECT** **P. O. BOX 75723** **CHICAGO, IL 60675** | - | | | | | | | 4,545.70 |
| Account No. | | | | **EMPLOYEE ACCRUED - VACATION** | | | | |
| **CEBALLOS, ELIZABETH** **ADDRESS REDACTED** | - | | | | | | | 215.40 |
| Account No. | | | | **Utilities** | | | | |
| **CENTURY LINK** **P. O. BOX 29040** **PHOENIX, AZ 85038** | - | | | | | | | 311.93 |
| Account No. | | | | **Utilities** | | | | |
| **CENTURYLINK** **P.O. BOX 2961** **PHOENIX, AZ 85062** | - | | | | | | | 1,079.85 |

Sheet no. __**33**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**11,765.38**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                              ,          Case No.    **15-10172**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| CEPRINT SOLUTIONS, INC. P. O. BOX 1229 LEXINGTON, NC 27293 | - | | | | | | 4,253.04 |
| Account No. | | | Other Operating Disbursements | | | | |
| CERTEGY CHECK SERVICES, INC. PO BOX 4535 CAROL STREAM, IL 60197 | - | | | | | | 5,517.62 |
| Account No. | | | Other Operating Disbursements | | | | |
| CERTIFIED RETAIL SOLUTIONS ONE QUALITY WAY DOVER, NH 03820 | - | | | | | | 3,270.00 |
| Account No. | | | Merchandise | | | | |
| CF TESSUTI SRL sede operativa, via Milano 56 22070 Bregnano (Co) | - | | | | | | 449.99 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| CHAPMAN, JESSICA ADDRESS REDACTED | - | | | | | | 456.47 |

Sheet no. __34__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,947.12

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ___**15-10172**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CHELLEVOLD, ERICA**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 505.57 |
| Account No.<br><br>**CHINA TING FASHION GROUP (USA), LLC**<br>**525 SEVENTH AVE., SUITE#1606**<br>**NEW YORK, NY 10018** | - | | Merchandise | | | | 230,178.43 |
| Account No.<br><br>**CHRISTINA AMERICA INC.**<br>**P.O. BOX 1036**<br>**CHARLOTTE, NC 28201** | - | | Merchandise | | | | 48.00 |
| Account No.<br><br>**CINCINNATI BELL TELEPHONE**<br>**PO BOX 748003**<br>**CINCINNATI, OH 45274** | - | | Utilities | | | | 293.17 |
| Account No.<br><br>**CISION US, INC.**<br>**PO BOX 98869**<br>**CHICAGO, IL 60693** | - | | Other Operating Disbursements | | | | 1,400.00 |

Sheet no. __**35**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **232,425.17**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                        , Case No.    **15-10172**
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities | | | | |
| **CITY OF ALTAMONTE SPRINGS**<br>**225 NEWBURYPORT AVE.**<br>**ALTAMONTE SPRINGS, FL 32701** | | - | | | | | 15.31 |
| Account No. | | | Utilities | | | | |
| **CITY OF CLEARWATER**<br>**PO BOX 30020**<br>**TAMPA, FL 33630** | | - | | | | | 78.46 |
| Account No. | | | Utilities | | | | |
| **CITY OF MIAMI BEACH**<br>**PO BOX 116649**<br>**ATLANTA, GA 30368** | | - | | | | | 258.79 |
| Account No. | | | Utilities | | | | |
| **CITY PUBLIC SERVICE**<br>**PO BOX 2678**<br>**SAN ANTONIO, TX 78289** | | - | | | | | 999.83 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **CLAY, CLEATOR**<br>**ADDRESS REDACTED** | | - | | | | | 289.58 |

Sheet no. __36__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,641.97

B6F (Official Form 6F) (12/07) - Cont.

In re **Caché, Inc.** _____ ,    Case No. ___**15-10172**_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Severance | | | | |
| **CLIFFORD GRAY** **ADDRESS REDACTED** | - | | | | | | | 58,461.60 |
| Account No. | | | | Other Operating Disbursements | | | | |
| **CLIQUE MEDIA, INC.** **360 N LA CIENEGA BLVD, 3RD** **FLOOR-B** **LOS ANGELES, CA 90048** | - | | | | | | | 10,000.00 |
| Account No. | | | | Marketing & Advertising | | | | |
| **CLOUTIERREMIX** **2632 LA CIENEGA AVE.** **LOS ANGELES, CA 90034** | - | | | | | | | 1,200.00 |
| Account No. | | | | Other Operating Disbursements | | | | |
| **CLYDE & CO.** **Rolex Tower Level 15** **Sheikh Zayed Road** **Dubai 7001** **UNITED ARAB EMIRATES** | - | | | | | | | 15,761.83 |
| Account No. | | | | Other Operating Disbursements | | | | |
| **CNC CO., LTD** **CNC Takang Co., Ltd.** **#72, Alley 7, Lane, 98 1st Rd.** **Taichung Ind Park, Taichung** **TAIWAN** | - | | | | | | | 32.00 |

Sheet no. __**37**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

85,455.43

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                              ,          Case No.   **15-10172**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | Merchandise | | | | |
| **COLORFIELD** **344 WEST 38TH STREET, 6TH FLOOR** **NEW YORK, NY 10018** | | - | | | | | | | 1,950.00 |
| Account No. | | | | | Merchandise | | | | |
| **COLORTEX LINING CLUB** **270 WEST 38TH STREET STE. 400** **NEW YORK, NY 10018** | | - | | | | | | | 8,944.63 |
| Account No. | | | | | Utilities | | | | |
| **COLUMBIA GAS OF OHIO** **P.O. BOX 742510** **CINCINNATI, OH 45274** | | - | | | | | | | 418.33 |
| Account No. | | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **COMBS, DEBRA** **ADDRESS REDACTED** | | - | | | | | | | 550.68 |
| Account No. | | | | | Other Operating Disbursements | | | | |
| **COMMERCIAL LIGHTING INDUSTRIES** **81161 INDIO BOULEVARD** **INDIO, CA 92201** | | - | | | | | | | 2,400.78 |

Sheet no. __38__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    14,264.42

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                              ,          Case No.    **15-10172**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**COMMERCIAL PERMIT GROUP**<br>**2136 PURCELL DRIVE**<br>**FERNANDINA BEACH, FL 32034** | - | | **Capital Expenditures** | | | | 3,712.87 |
| Account No.<br><br>**COMMON WEALTH PACKAGING**<br>**5490 LINGLESTOWN RD**<br>**HARRISBURG, PA 17112** | - | | **Merchandise** | | | | 27.45 |
| Account No.<br><br>**COMMONWEALTH EDISON**<br>**P.O. BOX 6111**<br>**CAROL STREAM, IL 60197** | - | | **Utilities** | | | | 567.96 |
| Account No.<br><br>**COMMONWEALTH PACKAGING COMPANY**<br>**5490 LINGLESTOWN RD.**<br>**HARRISBURG, PA 17112** | - | | **Other Operating Disbursements** | | | | 9,624.46 |
| Account No.<br><br>**COMPLETE FACILITIES SOLUTIONS INC.**<br>**22 WOODSTOCK LANE**<br>**MIDDLETOWN, NY 10941** | - | | **Other Operating Disbursements** | | | | 2,051.20 |

Sheet no.  **39**  of  **203**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **15,983.94**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                      ,    Case No. ___**15-10172**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| COMTEX ENTERPRISE CO., LTD 10-10F. No. 54, SEC.4.Min Sheng E. Road Taipei, Taiwan | - | | | | | | 223.00 |
| Account No. | | | Marketing & Advertising | | | | |
| CONCEPTS/DESIGN AGENCY 344 WEST 38TH STREET #603 NEW YORK, NY 10018 | - | | | | | | 2,020.00 |
| Account No. | | | Other Operating Disbursements | | | | |
| CONNELLY & SONS PLUMBING & HEATING 234 EAST MEADOW AVENUE EAST MEADOW, NY 11554 | - | | | | | | 271.56 |
| Account No. | | | Other Operating Disbursements | | | | |
| CONSOLIDATED VENDING ENTERPRISES 71 KEAN STREET WEST BABYLON, NY 11704 | - | | | | | | 26.45 |
| Account No. | | | Other Operating Disbursements | | | | |
| CONTINENTAL STOCK TRANSFER & TRUST CO. 17 BATTERY PLACE NEW YORK, NY 10004 | - | | | | | | 1,016.80 |

Sheet no. __**40**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **3,557.81**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                        , Case No.  **15-10172**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CONTRO MODA**<br>**VIA XX SETTEMBRE 10**<br>**22100 COMO ITALY** | - | | Other Operating Disbursements | | | | 1,300.00 |
| Account No.<br><br>**COOPER & STEBBINS**<br>**15105 COLLECTIONS CENTER DRIVE**<br>**CHICAGO, IL 60693** | - | | Rent and Occupancy | | | | 199.38 |
| Account No.<br><br>**COOPER, JEMIUS**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 52.50 |
| Account No.<br><br>**COPE, DEBORAH**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 232.65 |
| Account No.<br><br>**COPLAY-WHITEHALL SEWER**<br>**AUTHORITY**<br>**1901 SCHADT AVE.**<br>**WHITEHALL, PA 18052** | - | | Utilities | | | | 52.50 |

Sheet no. __41__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         **1,837.03**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ___**15-10172**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| CORIO, JANICE ADDRESS REDACTED | - | | | | | | | |
| | | | | | | | | 544.71 |
| Account No. | | | | Marketing & Advertising | | | | |
| CORSEARCH PO BOX 4349 CAROL STREAM, IL 60197 | - | | | | | | | |
| | | | | | | | | 767.57 |
| Account No. | | | | Capital Expenditures | | | | |
| CORTLAND MORGAN, ARCHITECT, INC. 711 N. FIELDER ROAD ARLINGTON, TX 76012 | - | | | | | | | |
| | | | | | | | | 2,062.39 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| COSTA, SUELAINE ADDRESS REDACTED | - | | | | | | | |
| | | | | | | | | 1,234.88 |
| Account No. | | | | Rent and Occupancy | | | | |
| COUSINS PROP D/B/A CP VENTURA FIVE-AV LLC P.O.BOX 904177 CHARLOTTE, NC 28290 | - | | | | | | | |
| | | | | | | | | 16,618.18 |

| | | |
|---|---|---|
| Sheet no. __42__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 21,227.73 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.** _____,    Case No. ___**15-10172**_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Utilities | | | | |
| COX BUSINESS - NEW ORLEANS PO BOX 61027 NEW ORLEANS, LA 70161 | - | | | | | | | 55.00 |
| Account No. | | | | Utilities | | | | |
| COX COMMUNICATIONS P. O. BOX 182819 COLUMBUS, OH 43218 | - | | | | | | | 95.69 |
| Account No. | | | | Utilities | | | | |
| COX COMMUNICATIONS SAN DIEGO PO BOX 53214 PHOENIX, AZ 85072 | - | | | | | | | 99.00 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| CRAVENS, SHERRY ADDRESS REDACTED | - | | | | | | | 784.71 |
| Account No. | | | | Other Operating Disbursements | | | | |
| CREATIONS ROBERT VERNET DSGN TEX 15, QUAI JEAN MOULIN-69002 LYON FRANCE | - | | | | | | | 650.00 |

Sheet no. __43__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,684.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                          ,   Case No.   **15-10172**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CREATIVE CIRCLE, LLC**<br>**5900 WILSHIRE BLVD., 11TH FLOOR**<br>**LOS ANGELES, CA 90036** | - | | | | **Other Operating Disbursements** | | | | 1,737.50 |
| Account No.<br><br>**CROSSCOM NATIONAL RETAIL**<br>**SOLUTIONS**<br>**1994 PAYSPHERE CIRCLE**<br>**CHICAGO, IL 60674** | - | | | | **Other Operating Disbursements** | | | | 7,111.07 |
| Account No.<br><br>**CRUM, SHERREE**<br>**ADDRESS REDACTED** | - | | | | **EMPLOYEE ACCRUED - VACATION** | | | | 241.50 |
| Account No.<br><br>**CRUZ, CHRISTINE**<br>**ADDRESS REDACTED** | - | | | | **EMPLOYEE ACCRUED - VACATION** | | | | 354.75 |
| Account No.<br><br>**CRUZ, FRANCES**<br>**ADDRESS REDACTED** | - | | | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,672.13 |

Sheet no. **44** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,116.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                    ,    Case No.    **15-10172**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CRUZ, JAMES**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 225.96 |
| Account No.<br><br>**CRUZ, ROCIO**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 341.25 |
| Account No.<br><br>**CRYSTAL & COMPANY**<br>**WALL STREET STATION**<br>**PO BOX 1405**<br>**NEW YORK, NY 10268** | - | | Other Operating Disbursements | | | | 47,837.00 |
| Account No.<br><br>**CVM ASSOC**<br>**P.O. BOX 63340**<br>**CHARLOTTE, NC 28263** | - | | Rent and Occupancy | | | | 28,716.52 |
| Account No.<br><br>**CYBERBASKET, INC.**<br>**DBA YOU LUCKY DOG**<br>**3167 COMMERCIAL STREET**<br>**SAN DIEGO, CA 92113** | - | | Other Operating Disbursements | | | | 3,555.05 |

Sheet no. __45__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **80,675.78**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                              ,    Case No.    **15-10172**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| CYBERSOURCE PO BOX 742842 LOS ANGELES, CA 90074 | - | | | | | | 5,858.16 |
| Account No. | | | Merchandise | | | | |
| CYRUS P.O. BOX 1135 NEW YORK, NY 10018 | - | | | | | | 293,519.61 |
| Account No. | | | Capital Expenditures | | | | |
| DALTILE LOCKBOX 9237 PO BOX 8500 PHILADELPHIA, PA 19178 | - | | | | | | 1,556.48 |
| Account No. | | | Rent and Occupancy | | | | |
| DANBURY FAIR MKTG FUND INC PO BOX 8000 DEPT #791 BUFFALO, NY 14267 | - | | | | | | 200.86 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| DANIELS, PAULA ADDRESS REDACTED | - | | | | | | 555.39 |

Sheet no. __46__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    301,690.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                                  ,  Case No.  **15-10172**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Severance | | | | |
| **DAPHNE PAPPAS** **ADDRESS REDACTED** | - | | | | | | | 34,615.29 |
| Account No. | | | | Other Operating Disbursements | | | | |
| **Darlene Clemente** **302 Saint Andrews Dr.** **Cape May Court House, NJ 08210** | - | | | | | | | 88.57 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **DAVIS, SANDRA** **ADDRESS REDACTED** | - | | | | | | | 2,071.12 |
| Account No. | | | | Other Operating Disbursements | | | | |
| **DCG ONE** **707 LIND AVE SW** **RENTON, WA 98057** | - | | | | | | | 8,750.00 |
| Account No. | | | | Rent and Occupancy | | | | |
| **DDR - H-CHH ASSOC** **DEPT:101635-20130-10348** **P.O BOX 92388** **CLEVELAND, OH 44193** | - | | | | | | | 37,974.91 |

Sheet no. **47** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

83,499.89

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                        ,        Case No.  **15-10172**
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DEAKINS, KARI** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 483.88 |
| Account No. <br><br> **DEBBIE SHUCHAT-D.E.S STUDIO INC.(USA)** <br> **6150 TRANS CANADA HIGHWAY** <br> **ST-LAURENT, QUEBEC H4T 1X5** <br> **CANADA, QC** | - | | Merchandise | | | | 281,910.84 |
| Account No. <br><br> **DECCO WASTE SERVICES** <br> **PO BOX 17116** <br> **SMITHFIELD, RI 02917** | - | | Other Operating Disbursements | | | | 749.12 |
| Account No. <br><br> **DECODE 1.8** <br> **526 7TH AVE, 9TH FLOOR** <br> **NEW YORK, NY 10018** | - | | Merchandise | | | | 89,142.00 |
| Account No. <br><br> **DEDDEH, RAJA** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 943.80 |

Sheet no. __48__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    373,229.64

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                            ,        Case No.    **15-10172**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| **DEEP GREEN WASTE & RECYCLING, LLC PO BOX 102657 ATLANTA, GA 30368** | - | | | | | | 270.20 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **DEFELICE, KIMBERELY ADDRESS REDACTED** | - | | | | | | 793.27 |
| Account No. | | | Other Operating Disbursements | | | | |
| **DELUXE BUSINESS FORMS & SUPPLIES P.O. BOX 742572 CINCINNATI, OH 45274** | - | | | | | | 320.82 |
| Account No. | | | Other Operating Disbursements | | | | |
| **DEPARTMENT OF LABOR & INDUSTRIES PO BOX 24106 SEATTLE, WA 98124** | - | | | | | | 1,914.64 |
| Account No. | | | Other Operating Disbursements | | | | |
| **DESTIN FIRE CONTROL DISTRICT 848 AIRPORT ROAD DESTIN, FL 32541** | - | | | | | | 50.00 |

Sheet no. __49__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **3,348.93**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                    ,          Case No.    **15-10172**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DIAS, CHERYL**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 722.66 |
| Account No.<br><br>**DIAZ DE LEON, JAZMI**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 297.67 |
| Account No.<br><br>**DIETZ, CANDICE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 2,418.49 |
| Account No.<br><br>**DIGIFAB SYSTEMS**<br>**5015 PACIFIC BLVD**<br>**LOS ANGELES, CA 90058** | - | | Other Operating Disbursements | | | | 11,366.96 |
| Account No.<br><br>**DIGITAL COLOR CONCEPTS, INC.**<br>**42 WEST 39TH STREET**<br>**NEW YORK, NY 10018** | - | | Marketing & Advertising | | | | 50,651.00 |

Sheet no. **50** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **65,456.78**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                ,     Case No.   **15-10172**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DIRECTIVES WEST, INC.**<br>**463 SEVENTH AVE.SUITE 200**<br>**NEW YORK, NY 10018** | - | | Marketing & Advertising | | | | 2,500.00 |
| Account No.<br><br>**DIVARIS**<br>**DIVARIS PROPERTY MANAGEMENT CORP.**<br>**ONE COLUMBUS CENTER , SUITE 700**<br>**VIRGINIA BEACH, VA 23462** | - | | Rent and Occupancy | | | | 814.05 |
| Account No.<br><br>**DMX/AEI MUSIC INC**<br>**PO BOX 602777**<br>**CHARLOTTE, NC 28260** | - | | Other Operating Disbursements | | | | 23,276.61 |
| Account No.<br><br>**DOBLER, LINDA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 2,792.89 |
| Account No.<br><br>**DOMINION EAST OHIO**<br>**PO BOX 26785**<br>**RICHMOND, VA 23261** | - | | Utilities | | | | 82.27 |

Sheet no. __51__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                    | **29,465.82**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                             ,        Case No.    **15-10172**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities | | | | |
| **DOMINION VIRGINIA POWER PO. BOX 26543 RICHMOND, VA 23290** | - | | | | | | 1,164.22 |
| Account No. | | | **EMPLOYEE ACCRUED - VACATION** | | | | |
| **DONNELLY, ANNIE ADDRESS REDACTED** | - | | | | | | 221.25 |
| Account No. | | | **Other Operating Disbursements** | | | | |
| **DONOVAN & YEE LLP 161 AVENUE OF THE AMERICAS, SUITE 1201 NEW YORK, NY 10013** | - | | | | | | 6,643.69 |
| Account No. | | | **EMPLOYEE ACCRUED - VACATION** | | | | |
| **DORCY, JAIME ADDRESS REDACTED** | - | | | | | | 911.63 |
| Account No. | | | **EMPLOYEE ACCRUED - VACATION** | | | | |
| **DOWGIN, KAITLIN ADDRESS REDACTED** | - | | | | | | 294.50 |

Sheet no. **52** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)       **9,235.29**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.** _____ ,  Case No. ___**15-10172**_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DOWNHAM, MICHELLE**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 2,800.07 |
| Account No.<br><br>**DRAPE KINGS**<br>**3200 LIBERTY AVE 2C**<br>**NORTH BERGEN, NJ 07047** | - | | **Capital Expenditures** | | | | 6,456.50 |
| Account No.<br><br>**DRESSLER, JENNY**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 417.54 |
| Account No.<br><br>**DTE ENERGY**<br>**P.O. BOX 740786**<br>**CINCINNATI, OH 45274** | - | | **Utilities** | | | | 30.02 |
| Account No.<br><br>**DU MONDE TRADING INC**<br>**P. O. BOX 1036**<br>**CHARLOTTE, NC 28201** | - | | **Merchandise** | | | | 19,407.18 |

Sheet no. __**53**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    29,111.31

B6F (Official Form 6F) (12/07) - Cont.

In re __Caché, Inc.__ _____ ,   Case No. ___15-10172_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities | | | | |
| DUKE ENERGY P.O. BOX 1004 CHARLOTTE, NC 28201 | - | | | | | | 1,185.81 |
| Account No. | | | Utilities | | | | |
| DUKE POWER COMPANY PO BOX 70516 CHARLOTTE, NC 28272 | - | | | | | | 1,305.56 |
| Account No. | | | Merchandise | | | | |
| DUMARI LTD. 555 8TH AVENUE #2109 NEW YORK, NY 10018 | - | | | | | | 615.80 |
| Account No. | | | Rent and Occupancy | | | | |
| DUNBAR ARMORED, INC. P.O. BOX 64115 BALTIMORE, MD 21264 | - | | | | | | 11,365.14 |
| Account No. | | | Other Operating Disbursements | | | | |
| DUNBAR BANKPAK, INC. P.O. BOX 333 BALTIMORE, MD 21203 | - | | | | | | 161.54 |

Sheet no. __54__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **14,633.85**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                              ,       Case No.   **15-10172**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities | | | | |
| **DUQUESNE LIGHT CO. PAYMENT PROCESSING CENTER P.O.BOX 10 PITTSBURGH, PA 15230** | - | | | | | | 511.48 |
| Account No. | | | **EMPLOYEE ACCRUED - VACATION** | | | | |
| **DUTRA, KELYN ADDRESS REDACTED** | - | | | | | | 74.16 |
| Account No. | | | **Other Operating Disbursements** | | | | |
| **DYNAMEX, INC. PO BOX 20284 GREELEY SQ STATION NEW YORK, NY 10001** | - | | | | | | 655.28 |
| Account No. | | | **EMPLOYEE ACCRUED - VACATION** | | | | |
| **DYVINIAK, LISA ADDRESS REDACTED** | - | | | | | | 557.09 |
| Account No. | | | **Merchandise** | | | | |
| **DZINES TEX 213 W 35TH STREET (502) NEW YORK, NY 10001** | - | | | | | | 277.00 |

Sheet no. __55__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                   Subtotal         | **2,075.01**
                 (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                      ,          Case No.    **15-10172**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| E.B.R. SHERIFF SID J. GAUTREAUX,III P.O. BOX 91285 BATON ROUGE, LA 70821 | - | | | | | | 3,573.61 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| EALEY, TAMMY ADDRESS REDACTED | - | | | | | | 264.63 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| EAST, AMANDA ADDRESS REDACTED | - | | | | | | 395.43 |
| Account No. | | | Other Operating Disbursements | | | | |
| EASTERN FINDINGS CORP. 116 COUNTY COURTHOUSE ROAD GARDEN CITY, NY 11040 | - | | | | | | 1,089.44 |
| Account No. | | | Marketing & Advertising | | | | |
| EBAY ENTERPRISE PO BOX 204113 DALLAS, TX 75320 | - | | | | | | 370,786.51 |

Sheet no. __56__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

376,109.62

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                          ,      Case No.    **15-10172**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> ECMC <br> LOCKBOX 7096 <br> PO BOX 16478 <br> ST PAUL, MN 55116 | - | | Other Operating Disbursements | | | | 453.77 |
| Account No. <br><br> EDENS, MIRANDA <br> ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 223.81 |
| Account No. <br><br> EDUCATIONAL CREDIT MANAGMENT CORPORATION <br> C/O NCO FINANCIAL SYSTEMS INC. <br> PO BOX 15109 <br> WILMINGTON, DE 19850 | - | | Other Operating Disbursements | | | | 141.14 |
| Account No. <br><br> EDWARDS, JENNIFER <br> ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 1,903.44 |
| Account No. <br><br> EHUI, ANNE <br> ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 1,111.16 |
| Sheet no. **57** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal <br> (Total of this page) | | | | 3,833.32 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                    ,          Case No.    **15-10172**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Other Operating Disbursements | | | | |
| ELIOT R FEILER 4045 NW 64TH STREET SUITE 510 OKLAHOMA CITY, OK 73116 | - | | | | | | | 204.39 |
| Account No. | | | | Capital Expenditures | | | | |
| ELITE CONSULTING 5356 64TH STREET MASPETH, NY 11378 | - | | | | | | | 1,600.00 |
| Account No. | | | | Other Operating Disbursements | | | | |
| ELITE SERVICE GROUP 40 WEST 27TH STREET 12TH FLR. NEW YORK, NY 10001 | - | | | | | | | 10,343.12 |
| Account No. | | | | Marketing & Advertising | | | | |
| EMIL WILBEKIN 17 JOHN STREET, 6E NEW YORK, NY 10038 | - | | | | | | | 5,000.00 |
| Account No. | | | | Marketing & Advertising | | | | |
| ENGAGE121, INC. 20 GLOVER AVENUE NORWALK, CT 06850 | - | | | | | | | 9,000.00 |

Sheet no. **58** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,147.51

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                          ,   Case No. ___**15-10172**___
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ENTERGY**<br>**P.O. BOX 8108**<br>**BATON ROUGE, LA 70891** | - | | **Utilities** | | | | 1,597.36 |
| Account No. <br><br>**ENVIROCHROME INTERIORS**<br>**80 PARK AVENUE**<br>**NEW YORK, NY 10016** | - | | **Capital Expenditures** | | | | 1,524.25 |
| Account No. <br><br>**ENVISTA LLC**<br>**ACCOUNTING DEPT.**<br>**11711 N MERIDIAN ST. STE. 415**<br>**CARMEL, IN 46032** | - | | **Capital Expenditures** | | | | 364,623.66 |
| Account No. <br><br>**EPAX SYSTEMS, INC.**<br>**7767 LEMONA AVE.**<br>**VAN NUYS, CA 91405** | - | | **Other Operating Disbursements** | | | | 452.70 |
| Account No. <br><br>**EPICOR RSG (US), INC.**<br>**P.O. BOX 417411**<br>**BOSTON, MA 02241** | - | | **Other Operating Disbursements** | | | | 65,034.60 |

Sheet no. __**59**__ of __**203**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **433,232.57**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                    ,          Case No.    **15-10172**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ESPOSITO, SHERYL ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 173.16 |
| Account No. **ESQUIVEL-GONZALEZ, ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 806.40 |
| Account No. **ESTI STUDIO, INC. 110 WEST 40TH ST. 2001 NEW YORK, NY 10018** | - | | Other Operating Disbursements | | | | 2,600.00 |
| Account No. **ETHERSPEAK, INC. 150 RIVERSIDE PARKWAY, SUITE 207 FREDERICKSBURG, VA 22406** | - | | Other Operating Disbursements | | | | 140.00 |
| Account No. **EVANS, ASHLEY ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 76.25 |

Sheet no. __60__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **3,795.81**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                    ,        Case No.   **15-10172**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| EVANS, KATHERINE ADDRESS REDACTED | | - | | | | | 5,545.10 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| EWELL, CYNTHIA ADDRESS REDACTED | | - | | | | | 919.04 |
| Account No. | | | Web Expense | | | | |
| EXACT TARGET INC. 26487 NETWORK PLACE CHICAGO, IL 60673 | | - | | | | | 74,307.22 |
| Account No. | | | Other Operating Disbursements | | | | |
| EXPERIS PO BOX 905378 CHARLOTTE, NC 28290 | | - | | | | | 71,000.00 |
| Account No. | | | Capital Expenditures | | | | |
| EYKON DESIGN RESOURCES P.O. BOX 1798, DEPT.07-077 MEMPHIS, TN 38101 | | - | | | | | 309.70 |

Sheet no. __61__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     152,081.06

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                      ,          Case No.   **15-10172**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| EZ FASHION INC. 241 WEST 37TH STREET SUITE #516 NEW YORK, NY 10018 | | - | | | | | 25,028.62 |
| Account No. | | | Merchandise | | | | |
| FACTORY PR 263 ELEVENTH AVENUE FLOOR 6 NEW YORK, NY 10001 | | - | | | | | 32,278.82 |
| Account No. | | | Other Operating Disbursements | | | | |
| FAIRFAX CITY GENERAL DISTRICT COURT 10455 ARMSTRONG STREET, ROOM 304 FAIRFAX, VA 22030 | | - | | | | | 50.71 |
| Account No. | | | Other Operating Disbursements | | | | |
| FAIRFAX GENERAL DISTRICT COURT-TRAFFIC PO BOX 10157 FAIRFAX, VA 22038 | | - | | | | | 58.23 |
| Account No. | | | Other Operating Disbursements | | | | |
| FAIRLANE TOWN CENTER DEPARTMENT 52001 P.O. BOX 67000 DETROIT, MI 48267 | | - | | | | | 1,012.20 |

Sheet no. __62__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **58,428.58**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                            ,        Case No.    **15-10172**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| FAMILY SUPPORT REGISTRY P. O. BOX 1800 CARROLLTON, GA 30112 | | - | | | | | 114.14 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| FARAKESH, ZAHRA ADDRESS REDACTED | | - | | | | | 1,977.53 |
| Account No. | | | Merchandise | | | | |
| FASHION 26 PLUS, INC 110 EAST 9TH STREET SUITE B520 LOS ANGELES, CA 90079 | | - | | | | | 150,399.00 |
| Account No. | | | Merchandise | | | | |
| FASHION FOCUS ACCESSORIES INC. 2937 SW 27TH AVE SUITE 301 COCONUT GROVE, FL 33133 | | - | | | | | 34,151.00 |
| Account No. | | | Merchandise | | | | |
| FASHION FORMS 2907 PALMA DRIVE VENTURA, CA 93003 | | - | | | | | 4,000.93 |

Sheet no. __63__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        190,642.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.** _____,        Case No. ___**15-10172**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| **FATE INC.** <br> **110 E. 9TH ST.  SUITE #A-1126** <br> **LOS ANGELES, CA 90079** | - | | | | | | 3,690.00 |
| Account No. | | | Merchandise | | | | |
| **FCI CONTESSA, INC.** <br> **755 E. PICO BLVD** <br> **LOS ANGELES, CA 90021** | - | | | | | | 758.00 |
| Account No. | | | Merchandise | | | | |
| **FDJ-FRENCH DRESSING** <br> **225 CHABANEL W. SUITE 200** <br> **MONTREAL, QC CANADA H2N 2C9, QC** | - | | | | | | 266.85 |
| Account No. | | | Other Operating Disbursements | | | | |
| **FDNY** <br> **9 Metrotech Center** <br> **Brooklyn, NY 11201** | - | | | | | | 420.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **FEDASEYEVA, MAYA** <br> **ADDRESS REDACTED** | - | | | | | | 583.50 |

Sheet no. __**64**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                5,718.35

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                                 ,          Case No.   **15-10172**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FEDERICO, JENNIFER**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 1,619.69 |
| Account No.<br><br>**FERGUSON, NATALIE**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 410.00 |
| Account No.<br><br>**FERNANDEZ, ROSELYS**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 1,573.58 |
| Account No.<br><br>**FIONA COLQUHOUN DESIGN LIMITED**<br>**5 ARCHIE STREET**<br>**LONDON SE1 3JT UNITED KINGDOM** | | - | Other Operating Disbursements | | | | 1,950.00 |
| Account No.<br><br>**FIVE STAR CARTING, INC.**<br>**5835 47TH STREET**<br>**MASPETH, NY 11378** | | - | Other Operating Disbursements | | | | 1,415.38 |

Sheet no. __65__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **6,968.65**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Caché, Inc.** _____,     Case No. ___**15-10172**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FLOORMAX USA**<br>**PO BOX 105525**<br>**ATLANTA, GA 30348** | | - | **Capital Expenditures** | | | | 47,188.39 |
| Account No.<br><br>**FLORES, ASHLEY**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 404.25 |
| Account No.<br><br>**FLORES, MELISSA**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 454.16 |
| Account No.<br><br>**FLOREZ ROSS, FAMY**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 141.75 |
| Account No.<br><br>**FLORIDA POWER & LIGHT**<br>**GENERAL MAIL FACILITY**<br>**MIAMI, FL 33188** | | - | **Utilities** | | | | 787.16 |

Sheet no. __66__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,975.71

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                    ,        Case No.    **15-10172**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FONTANEZ, EUNICE** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 870.87 |
| Account No. <br><br> **FORBES** <br> **LOCKBOX 16129** <br> **16129 COLLECTIONS CENTER DRIVE** <br> **CHICAGO, IL 60693** | - | | Rent and Occupancy | | | | 113,199.08 |
| Account No. <br><br> **FORD, TANA** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 380.00 |
| Account No. <br><br> **FOREST CITY** <br> **P.O.BOX 72056** <br> **CLEVELAND, OH 44192** | - | | Rent and Occupancy | | | | 90,068.31 |
| Account No. <br><br> **FOSTER, ELLEN** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,625.65 |

Sheet no. __67__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **206,143.91**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                ,          Case No.    **15-10172**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| **FOURTH FLOOR FASHION TALENT PO BOX 202056 DALLAS, TX 75320** | - | | | | | | 9,540.00 |
| Account No. | | | Merchandise | | | | |
| **FRAGMENTS 110 GREENE STREET NEW YORK, NY 10012** | - | | | | | | 225,598.61 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **FRANK, KATHLEEN ADDRESS REDACTED** | - | | | | | | 365.39 |
| Account No. | | | Merchandise | | | | |
| **FRED DAVID INTERNATIONAL USA INC P. O. BOX 1036 CHARLOTTE, NC 28201** | - | | | | | | 62,926.99 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **FREEMAN, JENNIFER ADDRESS REDACTED** | - | | | | | | 188.13 |

Sheet no. __68__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **298,619.12**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                               ,       Case No.   **15-10172**

                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**FREEMAN, MARCI** <br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 689.00 |
| Account No. <br><br>**FREIGHT SYSTEMS, INC** <br>**45 FERNWOOD AVENUE** <br>**EDISON, NJ 08837** | - | | Outbound Shipping & Transfers | | | | 5,307.03 |
| Account No. <br><br>**FRONIMOPOULOS, JOAN** <br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 366.05 |
| Account No. <br><br>**FRONTIER TELEPHONE OR** <br>**ROCHESTER, INC.** <br>**P.O. BOX 20550** <br>**ROCHESTER, NY 14602** | - | | Utilities | | | | 555.15 |
| Account No. <br><br>**FUQUAY, SARAH** <br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,186.64 |

Sheet no. **69** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                   | **8,103.87**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                          ,          Case No.     **15-10172**
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FUTURE FABRICS.INT'L. INC.**<br>**141 WEST 36TH STREET**<br>**NEW YORK, NY 10018** | - | | Merchandise | | | | 1,817.25 |
| Account No.<br><br>**G & G GARMENTS LTD**<br>**49 W 37TH STREET**<br>**NEW YORK, NY 10018** | - | | Merchandise | | | | 26,184.00 |
| Account No.<br><br>**G-III APPAREL GROUP, LTD**<br>**P.O. BOX 29242**<br>**NEW YORK, NY 10087** | - | | Merchandise | | | | 1,904.35 |
| Account No.<br><br>**G-III LEATHER FASHION, INC.**<br>**P.O. BOX 29242**<br>**NEW YORK, NY 10087** | - | | Merchandise | | | | 61,924.80 |
| Account No.<br><br>**GAIL LABELLE , INC.**<br>**385 5TH AVENUE**<br>**NEW YORK, NY 10016** | - | | Merchandise | | | | 690.00 |

Sheet no. __70__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

92,520.40

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.** ,                                    Case No.  **15-10172**
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GAIL LABELLE, INC<br>385 5TH AVE.<br>NEW YORK, NY 10016** | - | | Merchandise | | | | 61,442.00 |
| Account No.<br><br>**GAINSVILLE REGIONAL UTILITIES<br>P.O. BOX 147051<br>GAINSVILLE, FL 32614** | - | | Utilities | | | | 1,212.67 |
| Account No.<br><br>**GALA DBA SINGLE<br>2324 HUNTER STREET<br>LOS ANGELES, CA 90021** | - | | Merchandise | | | | 39,872.00 |
| Account No.<br><br>**GAMBLE, CORRINE<br>ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 502.40 |
| Account No.<br><br>**GARCIA, MERCEDES<br>ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 56.97 |

Sheet no. **71** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **103,086.04**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                          ,   Case No.   **15-10172**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GARZA, EUNICE**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 578.86 |
| Account No.<br><br>**GARZA, SUZANNAH**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 1,023.10 |
| Account No.<br><br>**GATELY, LINDSAY**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 66.85 |
| Account No.<br><br>**GD CHOICE CORP.**<br>**307 WEST 36TH STREET, 3RD FLOOR**<br>**NEW YORK, NY 10018** | | - | Merchandise | | | | 1,082.00 |
| Account No.<br><br>**GEN GROWTH**<br>**SDS-12-2777**<br>**PO BOX 86**<br>**MINNEAPOLIS, MN 55486** | | - | Rent and Occupancy | | | | 1,156,575.32 |

Sheet no. __72__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **1,159,326.13**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                      ,      Case No.   **15-10172**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| GENERAL REVENUE CORPORATION PO BOX 495999 CINCINNATI, OH 45249 | - | | | | | | 218.15 |
| Account No. | | | Utilities | | | | |
| GEORGIA POWER COMPANY 96 ANNEX ATLANTA, GA 30396 | - | | | | | | 2,744.46 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| GHOUS, SALIMA ADDRESS REDACTED | - | | | | | | 233.42 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| GIBBS, KORAH ADDRESS REDACTED | - | | | | | | 495.95 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| GIBSON, KELLY ADDRESS REDACTED | - | | | | | | 398.42 |

Sheet no. __73__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,090.40

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.** _____ ,    Case No. ___**15-10172**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GINN, MYOWN** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 219.00 |
| Account No. <br><br> **GIROUX, DANIELLE** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 891.35 |
| Account No. <br><br> **GLIMCHER** <br> **C/O GLIMCHER-LEAWOOD TCP** <br> **P.O. BOX 645089** <br> **CINCINNATI, OH 45264** | | - | **Rent and Occupancy** | | | | 52,545.52 |
| Account No. <br><br> **GLOBAL CROSSING TELECOM.** <br> **P.O.BOX 741276** <br> **CINCINNATI, OH 45274** | | - | **Utilities** | | | | 2,678.43 |
| Account No. <br><br> **GM INTERNATIONAL CO., LTD** <br> **1416-28, Chinlim 5-dong** <br> **Kwanak-gu** <br> **SEOUL, SOUTH KOREA** | | - | **Merchandise** | | | | 1,285.00 |

Sheet no. __**74**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,619.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**
_____ ,    Case No. ___**15-10172**_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GMR ( HONG KNOG) LIMITED**<br>**1/FL.,CENTENNIAL BUILDING.**<br>**926, CHEUNG SHA WAN ROAD,**<br>**HONG KONG** | - | | **Merchandise** | | | | **4,587.12** |
| Account No.<br><br>**GMR (HONG KONG) LIMITED**<br>**9/F CENTENNIAL BUILDING**<br>**924-926 CHEUNG SHA WAN ROAD**<br>**KOWLOON HONG KONG** | - | | **Merchandise** | | | | **1,601.20** |
| Account No.<br><br>**Goen, Kelsey**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | **Unknown** |
| Account No.<br><br>**GOLDSMITH**<br>**2400 INDUSTRIAL LANE,SUITE 500**<br>**BROOMFIELD, CO 80020** | - | | **Merchandise** | | | | **2,345.45** |
| Account No.<br><br>**GOLDSWORTHY, JANICE**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | **560.00** |

Sheet no. __**75**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**9,093.77**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                            ,        Case No.   **15-10172**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | EMPLOYEE ACCRUED - VACATION | | | | |
| **GONZALEZ, ALMA** **ADDRESS REDACTED** | | | | | | | | | 590.00 |
| Account No. | | | - | | EMPLOYEE ACCRUED - VACATION | | | | |
| **GONZALEZ, ELSA** **ADDRESS REDACTED** | | | | | | | | | 1,806.92 |
| Account No. | | | - | | EMPLOYEE ACCRUED - VACATION | | | | |
| **GOODMAN, DEBORAH** **ADDRESS REDACTED** | | | | | | | | | 808.73 |
| Account No. | | | - | | EMPLOYEE ACCRUED - VACATION | | | | |
| **GOODWILL, PILAR** **ADDRESS REDACTED** | | | | | | | | | 506.31 |
| Account No. | | | - | | Merchandise | | | | |
| **GOZEK** **HACI SABANCI ORGANIZE SANAYL** **BOLGESL TURGUT OZAL BULVARI** **NO. 3** **SANCAM - ADANA/TURKEY** | | | | | | | | | 207.00 |

Sheet no. **76** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **3,918.96**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                  ,        Case No.   **15-10172**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| GRABOW, AIMEE ADDRESS REDACTED | - | | | | | | | | 400.00 |
| Account No. | | | | | Capital Expenditures | | | | |
| GRANATA SIGN CO. 80-90 LINCOLN AVE. STAMFORD, CT 06902 | - | | | | | | | | 62,708.90 |
| Account No. | | | | | Utilities | | | | |
| GRAND RAPIDS CITY TREASURER 300 MONROE AV NW GRAND RAPIDS, MI 49503 | - | | | | | | | | 77.94 |
| Account No. | | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| GRAZIANO, ANGELA ADDRESS REDACTED | - | | | | | | | | 522.50 |
| Account No. | | | | | Other Operating Disbursements | | | | |
| GREATAMERICA LEASING CORPORATION P. O. BOX 660831 DALLAS, TX 75266 | - | | | | | | | | 4,453.73 |

Sheet no. _**77**_ of _**203**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **68,163.07**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                    ,        Case No.    **15-10172**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GREATER LAKESIDE/FEIL**<br>**P.O. BOX 7001**<br>**METAIRIE, LA 70010** | - | | **Rent and Occupancy** | | | | 13,530.78 |
| Account No.<br><br>**GREENBERG, KANDIS**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 247.60 |
| Account No.<br><br>**GREY FOREST UTILITIES**<br>**PO BOX 258**<br>**HELOTES, TX 78023** | - | | **Utilities** | | | | 63.38 |
| Account No.<br><br>**GREYLIN**<br>**2812 S.GRAND AVE**<br>**LOS ANGLES, CA 90007** | - | | **Merchandise** | | | | 9,950.00 |
| Account No.<br><br>**GRIFFIN, KIMBERLY**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,541.48 |

Sheet no. __**78**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,333.24

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.** _____,    Case No. ___**15-10172**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| GRIFFITH, JESSICA ADDRESS REDACTED | - | | | | | | | | 172.50 |
| Account No. | | | | | Other Operating Disbursements | | | | |
| GROUNDLINK HOLDINGS LLC 134 WEST 37TH STREET, 2ND FLOOR NEW YORK, NY 10018 | - | | | | | | | | 844.56 |
| Account No. | | | | | Merchandise | | | | |
| GSCM LLC 350 5TH AVENUE 9TH FL NEW YORK, NY 10118 | - | | | | | | | | 29,430.25 |
| Account No. | | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| GUEVARRA, MAUREEN ADDRESS REDACTED | - | | | | | | | | 4,295.20 |
| Account No. | | | | | Merchandise | | | | |
| GUIDE FABRICS, INC. 262 WEST 38TH STREET NEW YORK, NY 10018 | - | | | | | | | | 375.00 |

Sheet no. __**79**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     35,117.51

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ____**15-10172**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities | | | | |
| **GULF POWER P.O.BOX 830660 BIRMINGHAM, AL 35283** | - | | | | | | 650.62 |
| Account No. | | | **EMPLOYEE ACCRUED - VACATION** | | | | |
| **GUMUCIO, LORENA ADDRESS REDACTED** | - | | | | | | 661.96 |
| Account No. | | | **EMPLOYEE ACCRUED - VACATION** | | | | |
| **GUSICK-DUNBAR, LIND ADDRESS REDACTED** | - | | | | | | 248.00 |
| Account No. | | | **EMPLOYEE ACCRUED - VACATION** | | | | |
| **GUTIERREZ, REINA ADDRESS REDACTED** | - | | | | | | 324.52 |
| Account No. | | | **Merchandise** | | | | |
| **H.C.T. TEXTILES CO., LTD. 17th Fl., #81, Hsin Tai Wu Road Seci, His-Chih City Taipei Hsie, Taiwan** | - | | | | | | 52.75 |

Sheet no. __**80**__ of __**203**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,937.85**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.** _____,   Case No. ___**15-10172**_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HALES, MOLLY** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 292.50 |
| Account No. <br><br> **HAMILTON, VINCENT** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 17.50 |
| Account No. <br><br> **HATTER, DONNA** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 543.30 |
| Account No. <br><br> **HAUTEUR, LLC (SHERI BODELL)** <br> **P. O. BOX 29647** <br> **DALLAS, TX 75229** | - | | Merchandise | | | | 70.50 |
| Account No. <br><br> **HAWAIIAN ELECTRIC** <br> **P.O. BOX 3978** <br> **HONOLULU, HI 96812** | - | | Utilities | | | | 2,227.10 |

Sheet no. __**81**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,150.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**
_____,
Debtor

Case No.    **15-10172**_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HAYES, CONNIE** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 1,773.01 |
| Account No. <br><br> **HCM COLLECTIVE INC.** <br> **C/O NYCTAXGUYS, INC.** <br> **419 LAFAYETTE ST., 2ND FLOOR** <br> **NEW YORK, NY 10003** | - | | Merchandise | | | | 184,667.00 |
| Account No. <br><br> **HELLMAN, LINDSAY** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 419.00 |
| Account No. <br><br> **HEMMERS ITEX** <br> **TwentestraBe 1** <br> **PO Box 16 60** <br> **48505 Nordhorn** <br> **GERMANY** | - | | Merchandise | | | | 74.39 |
| Account No. <br><br> **HEMSLEY, DARRELL** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 353.08 |

Sheet no. **82** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

187,286.48

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                              ,     Case No.   **15-10172**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HENRIQUEZ, NATALY**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 657.25 |
| Account No.<br><br>**HENRY, ATHALIA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 1,105.71 |
| Account No.<br><br>**HERMEZ, ANN**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 286.23 |
| Account No.<br><br>**HIDALGO COUNTY TEXAS**<br>**HIDALGO COUNTY TEXAS**<br>**PO BOX 2287**<br>**EDINBURG, TX 78502** | | - | Rent and Occupancy | | | | 562.05 |
| Account No.<br><br>**HIGA, KASEY**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 2,441.59 |

Sheet no. **83** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **5,052.83**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                                      ,        Case No.   **15-10172**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| HOPKINSON, JENA ADDRESS REDACTED | | - | | | | | | 1,343.00 |
| Account No. | | | | Other Operating Disbursements | | | | |
| HOUR MEDIA 117 WEST THIRD STREET ROYAL OAK, MI 48067 | | - | | | | | | 4,207.50 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| HOWARD, ASHLEY ADDRESS REDACTED | | - | | | | | | 1,010.20 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| HOWES, AMANDA ADDRESS REDACTED | | - | | | | | | 439.73 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| HUEBSCHWERLEN, SAVA ADDRESS REDACTED | | - | | | | | | 1,452.93 |

Sheet no. __84__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,453.36

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                          ,          Case No.    **15-10172**
                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HUGHES, KOURTNEY**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 260.05 |
| Account No.<br><br>**HURTADO, MARIA**<br>**ADDRESS REDACTED** | | | **EMPLOYEE ACCRUED - VACATION** | | | | 966.00 |
| Account No.<br><br>**HYNSON, LEANNA**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 1,407.27 |
| Account No.<br><br>**HYUP SUNG T.R.D. CO.,LTD.**<br>**2F Hyupsung Bldg. 106**<br>**Gumo-Ro Uijeongbu-Si Gyeonggi-do**<br>**Korea** | | - | Merchandise | | | | 33,795.45 |
| Account No.<br><br>**IBRAHIM, GISELE**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 7,843.48 |

Sheet no. __85__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          44,272.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                              ,          Case No.    **15-10172**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| IC URETHANE PRODUCTS INC. 5481 48TH AVENUE SE SALMON ARM, BC V1E 1X2, CANADA, OO | - | | | | | | 3,019.80 |
| Account No. | | | Other Operating Disbursements | | | | |
| ICR 761 MAIN AVENUE NORWALK, CT 06851 | - | | | | | | 6,250.00 |
| Account No. | | | Rent and Occupancy | | | | |
| IMI (INST MALL INVEST) 14352 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | 48.52 |
| Account No. | | | Other Operating Disbursements | | | | |
| INDIAN SUMMER Y-31 OKHLA PHASE II NEW DELHI 110020 | - | | | | | | 78,772.66 |
| Account No. | | | Utilities | | | | |
| INDIANAPOLIS POWER & LIGHT CO. P.O. BOX 110 INDIANAPOLIS, IN 46206 | - | | | | | | 595.84 |

Sheet no. __86__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**88,686.82**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**
_____,    Case No.    **15-10172**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| INGRAM, NATALIA ADDRESS REDACTED | - | | | | | | | | 150.31 |
| Account No. | | | | | Merchandise | | | | |
| INK STUDIO LONDON LTD. UNIT C006 LIGHTHOUSE STUDIOS 89 SHACKLEWELL LANE LONDON E8 2EB, UK | - | | | | | | | | 5,200.00 |
| Account No. | | | | | Capital Expenditures | | | | |
| INNOVATIONS 150 VARICK STREET NEW YORK, NY 10013 | - | | | | | | | | 7,710.95 |
| Account No. | | | | | Merchandise | | | | |
| INNOVATIVE BUSINESS GROUP dba MY TRIBE P.O.BOX 51228 LOS ANGELES, CA 90051 | - | | | | | | | | 130,666.00 |
| Account No. | | | | | Utilities | | | | |
| INNOVATIVE TELEPHONE PO BOX 6100 ST THOMAS, VI 00804 | - | | | | | | | | 871.30 |

Sheet no. __87__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **144,598.56**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ____**15-10172**_____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **INTCHOVSKA, NELI ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 4,492.63 |
| Account No. **INTEGRITY CONSULTING GROUP, LLC 53 WEST 36TH STREET, SUITE 1001 NEW YORK, NY 10018** | - | | Other Operating Disbursements | | | | 15,242.26 |
| Account No. **INTERNATIONAL SYSTEMS OF AMERICA, LLC PO BOX 99529 LOUISVILLE, KY 40269** | - | | Other Operating Disbursements | | | | 870.00 |
| Account No. **INTERNATONAL ENVIRONMENTAL MGMT. 24516 NETWORK PLACE CHICAGO, IL 60673** | - | | Other Operating Disbursements | | | | 8,466.81 |
| Account No. **IRENE NAGY 2123 Craver Meadows Ct. Winston Salem, NC 27127** | - | | Mail-a-Check Program | X | | | 101.63 |

Sheet no. __**88**__ of __**203**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **29,173.33**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                         ,    Case No.    **15-10172**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| IRENE STEPHANIE SOTELO 5423 PETERSON LANE, APT. 181 DALLAS, TX 75240 | - | | | | | | 18.47 |
| Account No. | | | Other Operating Disbursements | | | | |
| IRON MOUNTAIN - OSDP, INC. P.O. BOX 27129 NEW YORK, NY 10087 | - | | | | | | 399.81 |
| Account No. | | | Utilities | | | | |
| ISTA, NORTH AMERICA DEPARTMENT 176401 PO BOX 67000 DETROIT, MI 48267 | - | | | | | | 486.12 |
| Account No. | | | Merchandise | | | | |
| J. BILLINGS C/O SOUTHERN ACCENTS 2323 BRYAN ST LB 175 DALLAS, TX 75201 | - | | | | | | 68.31 |
| Account No. | | | Merchandise | | | | |
| J.B.S. LIMITED 1375 BROADWAY, 4TH FLOOR NEW YORK, NY 10018 | - | | | | | | 12,556.00 |

Sheet no. __89__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,528.71

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                          ,    Case No.    **15-10172**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **J.E. SKELLY ENTERPRISES, LLC** <br> **6447 GOLDEN LEAF CT.** <br> **LAKEWOOD RANCH, FL 34202** | - | | Capital Expenditures | | | | 750.00 |
| Account No. <br><br> **J.S. COLLECTIONS** <br> **3500 DE MAISONNEUVE BLVD. WEST** <br> **SUITE 1510** <br> **MONTREAL, QC** | - | | Merchandise | | | | 239,660.00 |
| Account No. <br><br> **JACKSON LEWIS P.C.** <br> **PO BOX 416019** <br> **BOSTON, MA 02241** | - | | Other Operating Disbursements | | | | 9,846.52 |
| Account No. <br><br> **JACOB, DARCY** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 2,800.03 |
| Account No. <br><br> **JAMES, SEAN** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 2,039.38 |

Sheet no. __90__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                255,095.93

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                                    ,        Case No.    **15-10172**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JANINE OF LONDON**<br>**4750 NORTH DIXIE HIGHWAY**<br>**OAKLAND PARK, FL 33334** | - | | Merchandise | | | | 111,428.00 |
| Account No.<br><br>**JARRY, ANGELA**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 652.62 |
| Account No.<br><br>**JAX**<br>**LOCKBOX #4892**<br>**P.O. BOX 8500-4892**<br>**PHILADELPHIA, PA 19178** | - | | Merchandise | | | | 186,794.00 |
| Account No.<br><br>**JEFFERSON PARISH WATER &**<br>**SEWER**<br>**DEPARTMENT OF WATER**<br>**P O BOX 10007**<br>**JEFFERSON, LA 70181** | - | | Other Operating Disbursements | | | | 59.03 |
| Account No.<br><br>**JENKINS, ROBIN**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,272.12 |

Sheet no. __91__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          300,205.77

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**
_____,   Case No. _____15-10172_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| JENNINGS, COURTNEY ADDRESS REDACTED | - | | | | | | |
| | | | | | | | 394.25 |
| Account No. | | | Rent and Occupancy | | | | |
| JG ELIZABETH II LLC THE OUTLET COLLECTION/JERSEY GARDENS 651 KAPKOWSKI ROAD ELIZABETH, NJ 07201 | - | | | | | | |
| | | | | | | | 1,050.00 |
| Account No. | | | Merchandise | | | | |
| JIANGSU GUOTAI HUASHENG INDUSTRI 20F, NEW CENTURY PLAZA, MID RENMIN ROAD, 00021-5600 | - | | | | | | |
| | | | | | | | 45,900.00 |
| Account No. | | | Merchandise | | | | |
| JIING SHENG USA LTD 110W. 40TH STREET SUITE 1500 NEW YORK, NY 10018 | - | | | | | | |
| | | | | | | | 34,861.21 |
| Account No. | | | Merchandise | | | | |
| JILL STUART INTERNATIONAL LLC 550 SEVENTH AVENUE 24TH FLOOR NEW YORK, NY 10018 | - | | | | | | |
| | | | | | | | 40,710.00 |

Sheet no. __92__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

122,915.46

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                    ,    Case No.    **15-10172**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| JINNO INTERNATIONAL CO. 180-30, Janggi-dong Dals eo-gu DAEGU, 704-994, KOREA | - | | | | | | 139.50 |
| Account No. | | | Merchandise | | | | |
| JINNO INTERNATIONAL USA 202 WEST 40TH STREET FL 15 NEW YORK, NY 10018 | - | | | | | | 99.26 |
| Account No. | | | Other Operating Disbursements | | | | |
| JOHN ROBERTS COMPANY 9687 EAST RIVER ROAD MINNEAPOLIS, MN 55433 | - | | | | | | 11,522.68 |
| Account No. | | | Other Operating Disbursements | | | | |
| JOHN VECCHIARELLI 7 EDIE LANE HOWELL, NJ 07731 | - | | | | | | 224.67 |
| Account No. | | | Utilities | | | | |
| JOHNSON COUNTY WASTEWATER P.O.BOX 219948 KANSAS CITY, MO 64121 | - | | | | | | 44.25 |

Sheet no. __93__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,030.36**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                  ,        Case No.    **15-10172**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JOHNSON, KIA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 862.63 |
| Account No.<br><br>**JOHNSON, MARTHA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 2,550.90 |
| Account No.<br><br>**JOHNSTON, CIEARA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 1,332.46 |
| Account No.<br><br>**JONES LANG LASALLE**<br>**JLLA INC THE GALLERIA MALL**<br>**P.O. BOX 71345**<br>**CHICAGO, IL 60694** | | - | Rent and Occupancy | | | | 86,577.56 |
| Account No.<br><br>**JORDAN, AMANDA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 157.76 |

Sheet no. __94__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                91,481.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.** _____,    Case No.   **15-10172** _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| JORDAN, ANGELA ADDRESS REDACTED | - | | | | | | 3,250.02 |
| Account No. | | | Other Operating Disbursements | | | | |
| JOS. R. LABADOT, INC. 1418 EDWARDS AVE., SUITE "A" NEW ORLEANS, LA 70123 | - | | | | | | 85,320.00 |
| Account No. | | | Merchandise | | | | |
| JOVANI C/O SAUL MASLAVI P.O. BOX 231069 GREAT NECK, NY 11023 | - | | | | | | 85,173.00 |
| Account No. | | | Merchandise | | | | |
| JUMP APPAREL P.O. BOX 88926 CHICAGO, IL 60695 | - | | | | | | 170.80 |
| Account No. | | | Merchandise | | | | |
| JUMP DESIGN GROUP/ONYX NITE P.O. BOX 1036 CHARLOTTE, NC 28201 | - | | | | | | 12,922.23 |

Sheet no. __95__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **186,836.05**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ___**15-10172**_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| KAISER, LINDSAY ADDRESS REDACTED | | - | | | | | 1,079.96 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| KANALP, MARIA ADDRESS REDACTED | | - | | | | | 308.45 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| KAPUTA, JOYCE ADDRESS REDACTED | | - | | | | | 380.63 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| KARADSHEH, NANCY ADDRESS REDACTED | | - | | | | | 939.57 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| KART, RUKIYE ADDRESS REDACTED | | - | | | | | 350.00 |

Sheet no. __**96**__ of __**203**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **3,058.61**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                    ,        Case No.   **15-10172**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| KASHION AMERICA INC. 25 MEIDISI ROAD NINGBO | | - | | | | | 245.00 |
| Account No. | | | Merchandise | | | | |
| KASHION INDUSTRY CO., LTD 241 WEST 37TH STREET NEW YORK, NY 10018 | | - | | | | | 56,075.94 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| KASSAB, RANIA ADDRESS REDACTED | | - | | | | | 2,733.01 |
| Account No. | | | Rent and Occupancy | | | | |
| KASSIS 8 FAMILY CIRCLE CHARLESTON, SC 29407 | | - | | | | | 20,901.86 |
| Account No. | | | Merchandise | | | | |
| KAY CELINE INC. P.O. BOX 60288 LOS ANGELES, CA 90060 | | - | | | | | 34,800.00 |

Sheet no. __97__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

114,755.81

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**
_____,    Case No.    **15-10172**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| **KBL 99 PARK AVE. NEW YORK, NY 10016** | - | | | | | | 7,599.50 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **KEE, ROBIN ADDRESS REDACTED** | - | | | | | | 309.75 |
| Account No. | | | Other Operating Disbursements | | | | |
| **KEELERGORDON UNIT 4 BAYFORD ST INDUSTRIAL ESTATE LONDON E8 3SE, UK** | - | | | | | | 750.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **KEIZER, SONIA ADDRESS REDACTED** | - | | | | | | 285.39 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **KELLY, KOREN ADDRESS REDACTED** | - | | | | | | 817.08 |

Sheet no. __98__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **9,761.72**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                                ,        Case No.   **15-10172**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| KELLY, LISA ADDRESS REDACTED | - | | | | | | 3,035.80 |
| Account No. | | | Utilities | | | | |
| KENTUCKY AMERICAN WATER COMPANY PO BOX 371880 PITTSBURGH, PA 15250 | - | | | | | | 22.44 |
| Account No. | | | Utilities | | | | |
| KENTUCKY UTILITIES CO. P. O. BOX 9001954 LOUISVILLE, KY 40290 | - | | | | | | 919.63 |
| Account No. | | | Other Operating Disbursements | | | | |
| KETER ENVIRONMENTAL SERVICES, INC. PO BOX 417468 BOSTON, MA 02241 | - | | | | | | 28,717.36 |
| Account No. | | | Other Operating Disbursements | | | | |
| KEYSTONE COLLECTIONS GROUP 546 WENDEL ROAD IRWIN, PA 15642 | - | | | | | | 156.00 |

Sheet no. **99** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,851.23

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                              ,      Case No.   **15-10172**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>KHIEV, SOK<br>ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 555.68 |
| Account No.<br><br>KIDDY, ANGELA<br>ADDRESS REDACTED | | | EMPLOYEE ACCRUED - VACATION | | | | 1,091.35 |
| Account No.<br><br>KIRBY, NODIRA<br>ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 562.96 |
| Account No.<br><br>KITA, MITALDA<br>ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 888.46 |
| Account No.<br><br>KITTLE, HANNAH<br>ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 1,354.57 |

Sheet no. __100__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    4,453.02

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,     Case No. ___**15-10172**_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **KLINGER, MEGHANN** **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,498.20 |
| Account No. **KNF INTERNATIONAL CO., LTD** **13, Samseong-Ro 76-GIL,** **Gangnam-Gu,** **Seoul, Korea 1135-847** | - | | Merchandise | | | | 1,013,394.50 |
| Account No. **KOEHLER, ANNABELLE** **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 221.00 |
| Account No. **KOERNER, RAMONA** **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 413.29 |
| Account No. **KONAK TUL PERDE SANAYII A.S.** **Petrol Ofisi Cad. No: 13, 34315 Avcilar** **Istanbul, Turkey** | - | | Merchandise | | | | 299.96 |

Sheet no. __**101**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,015,826.95**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____ ,    Case No. ___**15-10172**_____
　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KONG FONG TEXTILE GROUP CO., LTD**<br>**Rm 305, No. 1471 Gumei Rd.,**<br>**Shang Hai**<br>**, China** | - | | Merchandise | | | | 288.75 |
| Account No.<br><br>**KORDT ENGINEERING GROUP, LLC**<br>**633 SOUTH 4TH STREET, SUITE 2**<br>**LAS VEGAS, NV 89101** | - | | Capital Expenditures | | | | 4,000.00 |
| Account No.<br><br>**KORTHOF, LEAH**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 477.00 |
| Account No.<br><br>**KOSTROMA LIMITED**<br>**P.O BOX 29242**<br>**NEW YORK, NY 10087** | - | | Merchandise | | | | 7,808.47 |
| Account No.<br><br>**KOVACIC, MARLENE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 1,275.00 |

Sheet no. __**102**__ of __**203**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　**13,849.22**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                              ,        Case No.   **15-10172**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Krellova, Anna<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 791.78 |
| Account No.<br><br>KUNTZ, DIANE<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 752.63 |
| Account No.<br><br>KVM INT'L FASHIONS LTD.<br>922 W. VENICE BLVD.<br>LOS ANGELES, CA 90015 | - | | Merchandise | | | | 88,404.00 |
| Account No.<br><br>KWAN, ALICE<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,285.23 |
| Account No.<br><br>KYUNG SEUNG CO., LTD<br>4th Fl., Byungseung Blvd., 960<br>Daechi-dong<br>SEOUL, KOREA | - | | Merchandise | | | | 16,216.15 |

Sheet no. **103** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

107,449.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                      ,        Case No.   **15-10172**
_____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| L & LEUNG LEATHERWARE LTD. 320 5TH AVENUE. SUITE 600 NEW YORK, NY 10001 | - | | | | | | 216.00 |
| Account No. | | | Merchandise | | | | |
| L'IMAGE 4 INDUSTRIAL LANE JOHNSTON, RI 02919 | - | | | | | | 254.55 |
| Account No. | | | Merchandise | | | | |
| L'IMAGE, INC. 4 INDUSTRIAL LANE JOHNSTON, RI 02919 | - | | | | | | 72,144.95 |
| Account No. | | | Merchandise | | | | |
| L. & LEUNG LEATHERWARE LTD. 320 FIFTH AVENUE, #600 NEW YORK, NY 10001 | - | | | | | | 76,828.00 |
| Account No. | | | Merchandise | | | | |
| LA REGALE P.O. BOX 6445 RARITAN CENTER STATION EDISON, NJ 08818 | - | | | | | | 250.00 |

Sheet no.  **104**  of  **203**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

149,693.50

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                          ,    Case No.    **15-10172**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LABAY, DENISE** <br> **ADDRESS REDACTED** | - | | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,554.11 |
| Account No. <br><br> **LADK C/O BRYAN WILSON** <br> **11661 SAN VICENTE BOULEVARD** <br> **#711** <br> **LOS ANGELES, CA 90049** | - | | | Merchandise | | | | 1,008.00 |
| Account No. <br><br> **LAFAYETTE CONSOLIDATED** <br> **GOVERNMENT** <br> **PO BOX 4024** <br> **LAFAYETTE, LA 70502** | - | | | Rent and Occupancy | | | | 219.29 |
| Account No. <br><br> **LAFAYETTE PARISH TAX** <br> **COLLECTOR** <br> **PO BOX 52667** <br> **LAFAYETTE, LA 70505** | - | | | Rent and Occupancy | | | | 1,039.28 |
| Account No. <br><br> **LAI TAK** <br> **32/F, Enterprise Square Three, 39** <br> **Wang C** <br> **Kowloon, Hong Kong** | - | | | Merchandise | | | | 801.61 |

Sheet no. __105__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 4,622.29 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                      ,          Case No.   **15-10172**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **LAKESIDE MALL SDS-12-2772 P.O. BOX 86 MINNEAPOLIS, MN 55486** | - | | Rent and Occupancy | | | | 459.34 |
| Account No. **LANIFICIO NUOVO RI-VERA CAPITALE SOCIALE 104.000 I.V. VIA DEL PURGATORIO 62-59100 PRATO ITALY** | - | | Merchandise | | | | 754.36 |
| Account No. **LAPINSKI, APRIL ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 1,370.25 |
| Account No. **LAUNDRY P.O. BOX 277017 ATLANTA, GA 30384** | - | | Merchandise | | | | 171,048.00 |
| Account No. **LAWLER, MARY ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 3,994.50 |

Sheet no. __106__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **177,626.45**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                          ,          Case No.   **15-10172**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**LAWRENCE, KATHLEEN**<br>**ADDRESS REDACTED** | | - | | | **EMPLOYEE ACCRUED - VACATION** | | | | 667.99 |
| Account No.<br><br>**LDC INC.**<br>**22 FIRST STREET**<br>**EAST PROVIDENCE, RI 02914** | | - | | | Merchandise | | | | 363,878.01 |
| Account No.<br><br>**LEA THOMPSON**<br>**3057 Leafwood Drive SE**<br>**Marietta, GA 30067** | | - | | | Mail-a-Check Program | X | | | 148.30 |
| Account No.<br><br>**LEAHONG, LATISHA**<br>**ADDRESS REDACTED** | | - | | | **EMPLOYEE ACCRUED - VACATION** | | | | 457.84 |
| Account No.<br><br>**LEATHEROCK**<br>**5285 LOVELOCK STREET**<br>**SAN DIEGO, CA 92110** | | - | | | Merchandise | | | | 3,952.00 |

Sheet no. **107** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    369,104.14

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                            ,        Case No.   **15-10172**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**LEATHEROCK INTERNATIONAL, INC.**<br>**5285 LOVELOCK STREET**<br>**SAN DIEGO, CA 92110** | - | | Merchandise | | | | 19,577.50 |
| Account No.<br><br>**LEE ANGEL**<br>**P. O. BOX 75359**<br>**CHICAGO, IL 60675** | - | | Merchandise | | | | 47.70 |
| Account No.<br><br>**LEE ANGEL/MAURICE MAX, INC.**<br>**P.O. BOX 75359**<br>**CHICAGO, IL 60675** | - | | Merchandise | | | | 60,841.14 |
| Account No.<br><br>**LEGENDARY ELECTRIC**<br>**401 EAST 6TH STREET, SUITE 15i**<br>**NEW YORK, NY 10009** | - | | Other Operating Disbursements | | | | 1,624.60 |
| Account No.<br><br>**LENOVA (US) INC.**<br>**PO BOX 643068**<br>**PITTSBURGH, PA 15264** | - | | Other Operating Disbursements | | | | 1,510.70 |

| Sheet no. __108__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 83,601.64 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                              ,          Case No.   **15-10172**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Rent and Occupancy | | | | |
| LERNER COMPANIES C/O LERNER CORPORATION 2000 TOWER OAKS BLVD. 8TH FLOOR ROCKVILLE, MD 20852 | - | | | | | | 22,392.77 |
| Account No. | | | Utilities | | | | |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT. PO BOX 742636 CINCINNATI, OH 45274 | - | | | | | | 18.01 |
| Account No. | | | Utilities | | | | |
| LIBERTY UTILITIES P. O. BOX 11738 NEWARK, NJ 07101 | - | | | | | | 2,803.76 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| LIGAMERI, REGINA ADDRESS REDACTED | - | | | | | | 212.16 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| LITTLE, MICHELLE ADDRESS REDACTED | - | | | | | | 739.18 |

Sheet no. __109__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      26,165.88

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                        ,        Case No.    **15-10172**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**LIVERPOOL CARTING CO., INC**<br>**5 BRUCKNER BLVD.**<br>**BRONX, NY 10454** | - | | Other Operating Disbursements | | | | 489.93 |
| Account No.<br><br>**LO, AIDA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 2,193.51 |
| Account No.<br><br>**LOOMIS**<br>**DEPT. CH 10500**<br>**PALATINE, IL 60055** | - | | Other Operating Disbursements | | | | 331.22 |
| Account No.<br><br>**LOPEZ, MARIA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 396.40 |
| Account No.<br><br>**LOPEZ-RAMIREZ, CRIS**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 217.00 |

Sheet no. **110** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **3,628.06**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____ ,          Case No. ___**15-10172**_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities | | | | |
| **LOUISVILLE GAS & ELECTRIC** **P. O. BOX 9001960** **LUISVILLE, KY 40290** | - | | | | | | 512.33 |
| Account No. | | | Other Operating Disbursements | | | | |
| **LU TRIMMING CORP.** **306 WEST 37TH STREET, 4TH FLOOR** **NEW YORK, NY 10018** | - | | | | | | 295.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **LUBRANO, POPI** **ADDRESS REDACTED** | - | | | | | | 1,770.04 |
| Account No. | | | Other Operating Disbursements | | | | |
| **LUSTIG, GLASER & WILSON, P.C.** **PO BOX 549287** **WALTHAM, MA 02454** | - | | | | | | 95.63 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **LYTTLE, DEBORAH** **ADDRESS REDACTED** | - | | | | | | 820.45 |

Sheet no. _**111**_ of _**203**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,493.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                                    ,        Case No.    **15-10172**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Merchandise | | | | |
| M-A-G APPAREL INC 525 7TH AVE., 21ST FLOOR NEW YORK, NY 10018 | - | | | | | | | 99,971.12 |
| Account No. | | | | Rent and Occupancy | | | | |
| MACERICH MACERICH MGMT CO AS AGENT FOR ARDEN FAIR PO BOX 849473 LOS ANGELES, CA 90084 | - | | | | | | | 291,849.74 |
| Account No. | | | | Other Operating Disbursements | | | | |
| MADEINBRIGHTON DESIGN LIMITED UNIT 1.8 PAINTWORKS, BATH ROAD BRISTOL BS4 3EH UNITED KINGDOM | - | | | | | | | 3,625.00 |
| Account No. | | | | Utilities | | | | |
| MADISON GAS AND ELECTRIC PO BOX 1231 MADISON, WI 53701 | - | | | | | | | 204.18 |
| Account No. | | | | Rent and Occupancy | | | | |
| MADISON MARQUETTE P.O. BOX 310300 PROPERTY:026010 DES MOINES, IA 50331 | - | | | | | | | 19,142.54 |

Sheet no.  **112**  of  **203**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **414,792.58**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ____**15-10172**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Utilities | | | | |
| MADISON MUNICIPAL SERVICES P.O. BOX 2997 MADISON, WI 53701 | - | | | | | | | 23.79 |
| Account No. | | | | Other Operating Disbursements | | | | |
| MAJOR MODEL MANAGEMENT 419 PARK AVE SOUTH SUITE 1201 NEW YORK, NY 10016 | - | | | | | | | 1,800.00 |
| Account No. | | | | Merchandise | | | | |
| MALIBU TEXTILES, INC. 120 KERO ROAD CARLSTADT, NJ 07072 | - | | | | | | | 20.49 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MANGELS, SORAIDA ADDRESS REDACTED | - | | | | | | | 1,289.92 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MANUEL, TRISTINE ADDRESS REDACTED | - | | | | | | | 1,013.91 |

Sheet no. __**113**__ of __**203**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,148.11

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                                                    ,         Case No.    **15-10172**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| MARCIE DESIGNS, INC. 40 WEST 37TH STREET NEW YORK, NY 10018 | - | | | | | | 1,800.00 |
| Account No. | | | Other Operating Disbursements | | | | |
| MARILYN E. WOOD PO BOX 1169 MOBILE, AL 36633 | - | | | | | | 2,367.28 |
| Account No. | | | Merchandise | | | | |
| MARINA P.O. BOX 1036 CHARLOTTE, NC 28201 | - | | | | | | 160,637.00 |
| Account No. | | | Capital Expenditures | | | | |
| MARIO'S EXPRESS SERVICE INC. 45 FERNWOOD AVE. EDISON, NJ 08837 | - | | | | | | 5,116.20 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MARKOWITZ, JULIA ADDRESS REDACTED | - | | | | | | 1,652.16 |

Sheet no. **114** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     171,572.64

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                ,          Case No.    **15-10172**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MARRON, JENNIFER ADDRESS REDACTED | | - | | | | | 1,926.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MARTELL, KATHRYN ADDRESS REDACTED | | - | | | | | 216.30 |
| Account No. | | | Utilities | | | | |
| MARTIN COUNTY UTILITIES P.O. BOX 9000 STUART, FL 34995 | | - | | | | | 52.58 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MARTINEZ, BRENDA ADDRESS REDACTED | | - | | | | | 425.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MARTINEZ, VIVIANA ADDRESS REDACTED | | - | | | | | 288.40 |

Sheet no. __115__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **2,908.28**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                          ,    Case No.  **15-10172**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MARUBENI AMERICA CORPORATION**<br>**375 LEXINGTON AVENUE**<br>**NEW YORK, NY 10017** | - | | Merchandise | | | | 4,652.85 |
| Account No.<br><br>**MATTHEW, DENISE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 586.54 |
| Account No.<br><br>**MATTIACE**<br>**PO BOX 13809**<br>**JACKSON, MS 39236** | - | | Rent and Occupancy | | | | 6,872.39 |
| Account No.<br><br>**MAUI ELECTRIC CO.,Ltd.**<br>**PO BOX 1670**<br>**HONOLULU, HI 96806** | - | | Utilities | | | | 2,096.07 |
| Account No.<br><br>**MBEYADOBA, GAELLE**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 509.62 |

Sheet no. __116__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **14,717.47**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.** _____,    Case No.    **15-10172** _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MCCAMMON, LINDA ADDRESS REDACTED | | - | | | | | |
| | | | | | | | 342.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MCCARVER, KIMBERLY ADDRESS REDACTED | | - | | | | | |
| | | | | | | | 1,283.54 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MCCRACKIN, CYNTHIA ADDRESS REDACTED | | - | | | | | |
| | | | | | | | 814.04 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MCDANIEL, JULIE ADDRESS REDACTED | | - | | | | | |
| | | | | | | | 1,538.50 |
| Account No. | | | Other Operating Disbursements | | | | |
| MCMILLAN LLP BROOKFIELD PLACE, 181 BAY STREET SUITE 4400 TORONTO ONTARIO CANADA M5J 2T3 | | - | | | | | 2,494.46 |

Sheet no. __117__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **6,472.54**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ___**15-10172**_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **MEADOWS, JORDAN** **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 471.23 |
| Account No. **MEDAL TEXTILES INC.** **270 WEST 39TH STREET** **NEW YORK, NY 10018** | - | | Merchandise | | | | 3,858.31 |
| Account No. **MEGAPATH NETWORKS INC** **DEPT 0324** **PO BOX 120324** **DALLAS, TX 75312** | - | | Utilities | | | | 38,285.18 |
| Account No. **MEIER, EMILY** **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 217.35 |
| Account No. **MELISSARATOS, STAVR** **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 2,731.54 |

Sheet no. __**118**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45,563.61

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                              ,        Case No.    **15-10172**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities | | | | |
| **MEMPHIS LIGHT,GAS &WATER**<br>**P.O. BOX 388**<br>**MEMPHIS, TN 38145** | - | | | | | | 8.69 |
| Account No. | | | Other Operating Disbursements | | | | |
| **MERRILL COMMUNICATION LLC**<br>**CM-9638**<br>**ST. PAUL, MN 55170** | - | | | | | | 12,850.52 |
| Account No. | | | Utilities | | | | |
| **MESA CONSOLIDATED WATER**<br>**P.O. BOX 515474**<br>**LOS ANGELES, CA 90051** | - | | | | | | 34.30 |
| Account No. | | | Other Operating Disbursements | | | | |
| **METRO DOOR, INC.**<br>**3500 SUNRISE HWY. BLDG 100 STE 210**<br>**PO BOX 9001**<br>**GREAT RIVER, NY 11739** | - | | | | | | 22,268.39 |
| Account No. | | | Rent and Occupancy | | | | |
| **METRO NATIONAL**<br>**P.O. BOX 200256**<br>**DALLAS, TX 75320** | - | | | | | | 139.99 |

Sheet no. __119__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **35,301.89**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                      ,        Case No.   **15-10172**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| METRO OPTICAL PO BOX 28046 NEW YORK, NY 10087 | - | | | | | | 1,515.00 |
| Account No. | | | Utilities | | | | |
| METROPOLITAN UTILITIES DISTRICT P.O.BOX 3600 OMAHA, NE 68103 | - | | | | | | 97.67 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MEYER, TINA ADDRESS REDACTED | - | | | | | | 153.00 |
| Account No. | | | Other Operating Disbursements | | | | |
| MIAMI-DADE FIRE RESCUE DEPARTMENT FINANCE BUREAU 9300 NW 41ST STREET MIAMI, FL 33178 | - | | | | | | 27.50 |
| Account No. | | | Utilities | | | | |
| MIAMI-DADE WATER & SEWER DEPARTMENT P.O. BOX 026055 MIAMI, FL 33102 | - | | | | | | 207.60 |

Sheet no. __120_ of _203_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **2,000.77**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**
_____,    Case No.    **15-10172**    _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| **MICHIGAN STATE DISBURSEMENT UNIT P.O. BOX 30350 LANSING, MI 48909** | - | | | | | | 400.23 |
| Account No. | | | Other Operating Disbursements | | | | |
| **MIDTOWN PAPER 254 W 35TH STREET 10TH FL NEW YORK, NY 10001** | - | | | | | | 329.89 |
| Account No. | | | Merchandise | | | | |
| **MIGNON 499 7TH AVENUE 4TH FLOOR NEW YORK, NY 10018** | - | | | | | | 110,272.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **MILLER, MARISSA ADDRESS REDACTED** | - | | | | | | 318.75 |
| Account No. | | | Other Operating Disbursements | | | | |
| **MINER FLEET MANAGEMENT GROUP 17319 SAN PEDRO, SUITE 500 SAN ANTONIO, TX 78232** | - | | | | | | 7,236.96 |

Sheet no. __121__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **118,557.83**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**
_____,
Debtor

Case No.    **15-10172**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| MIRANDA & SONS LLC PO BOX 367532 SAN JUAN, PR 00936 | - | | | | | | 90.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MIRANDA, SANDRA ADDRESS REDACTED | - | | | | | | 359.25 |
| Account No. | | | Merchandise | | | | |
| MIROGLIO TEXTILE INC PO BOX 1036 CHARLOTTE, NC 28201 | - | | | | | | 13,552.81 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| MITCHELL, JULIE ADDRESS REDACTED | - | | | | | | 333.74 |
| Account No. | | | Utilities | | | | |
| MOBILE AREA WATER & SEWER SYSTEM PO BOX 830130 BIRMINGHAM, AL 35283 | - | | | | | | 46.91 |

Sheet no. __122__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,382.71

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ___**15-10172**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MOHAMMED, SAIQUAN**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 302.86 |
| Account No.<br><br>**MOHEGAN TRIBAL**<br>**ATTN: TENANT ACCOUNTING**<br>**P.O. BOX 469**<br>**UNCASVILLE, CT 06382** | - | | **Rent and Occupancy** | | | | 24,316.29 |
| Account No.<br><br>**MOHEGAN TRIBAL UTILITY**<br>**AUTHORITY**<br>**THE MOHEGAN TRIBE ATTN:**<br>**FINANCE DEPT.**<br>**13 CROW HILL ROAD**<br>**UNCASVILLE, CT 06382** | - | | **Utilities** | | | | 436.12 |
| Account No.<br><br>**MOLEKYAN, KRISTINA**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 5,444.25 |
| Account No.<br><br>**MORALES, EVITA**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 288.40 |

Sheet no. __**123**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **30,787.92**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                  ,        Case No.  **15-10172**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br> **MORALES, JESSICA** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 235.99 |
| Account No. <br> **MORALES, JOHANNA** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 445.20 |
| Account No. <br> **MORLEY, NORMA** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 713.08 |
| Account No. <br> **MORREL MAXIE C/O WEISMAN KRULL** <br> **DIVISION OF JIRANIMO IND. LTD** <br> **49 A WEST 37TH STREET** <br> **NEW YORK, NY 10018** | | - | **Merchandise** | | | | 46,636.40 |
| Account No. <br> **MOSCHELLA, STEPHANI** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 452.38 |

Sheet no. __124__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          48,483.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                    ,        Case No.    **15-10172**
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Marketing & Advertising | | | | |
| **MPL CREATIVE CONSULTING 1438 JACKSON ST. SAN FRANCISCO, CA 94109** | - | | | | | | 4,085.00 |
| Account No. | | | Capital Expenditures | | | | |
| **MRA DESIGN INC 14 NE 1ST AVENUE, SUITE 227 MIAMI, FL 33132** | - | | | | | | 57,196.98 |
| Account No. | | | Other Operating Disbursements | | | | |
| **MSA MODELS 570 7TH AVENUE SUITE 1000 NEW YORK, NY 10018** | - | | | | | | 1,800.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **MYERS, DEBORAH ADDRESS REDACTED** | - | | | | | | 483.00 |
| Account No. | | | Marketing & Advertising | | | | |
| **NAHAN PRINTING 7000 SAUKVIEW DRIVE ST. CLOUD, MN 56303** | - | | | | | | 205,257.18 |

Sheet no. __125__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **268,822.16**

B6F (Official Form 6F) (12/07) - Cont.

In re **Caché, Inc.** , Case No. **15-10172**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
| Account No. | | | - | | EMPLOYEE ACCRUED - VACATION | | | | |
| **NARZINSKY, DONNA** **ADDRESS REDACTED** | | | | | | | | | 11.44 |
| Account No. | | | - | | Utilities | | | | |
| **NASHVILLE ELEC SERVICE** **1214 CHURCH STREET** **NASHVILLE, TN 37246** | | | | | | | | | 350.69 |
| Account No. | | | - | | Merchandise | | | | |
| **NATASHA ACCESSORIES LTD** **7 WEST 36TH STREET, 2ND FLOOR** **NEW YORK, NY 10018** | | | | | | | | | 25,911.50 |
| Account No. | | | - | | Other Operating Disbursements | | | | |
| **NATIONAL HANGER CO. INC.** **P. O. BOX 818** **NORTH BENNINGTON, VT 05257** | | | | | | | | | 32,418.45 |
| Account No. | | | - | | Other Operating Disbursements | | | | |
| **NATIONAL MAINTENANCE SERVICES, INC.** **1951 10TH AVENUE NORTH SUITE A-4** **LAKE WORTH, FL 33461** | | | | | | | | | 35,900.10 |

Sheet no. **126** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

94,592.18

B6F (Official Form 6F) (12/07) - Cont.

In re __Caché, Inc._____,    Case No. ___15-10172_____
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Merchandise | | | | |
| NATIONS DESIGN PARTNERS, LLC PO BOX 427 DAVON, PA 19333 | - | | | | | | | 49.00 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| NEIRA, PATRICIA ADDRESS REDACTED | - | | | | | | | 4,679.02 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| NELOMS, ELLEN ADDRESS REDACTED | - | | | | | | | 1,871.82 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| NEMEH, WAFA ADDRESS REDACTED | - | | | | | | | 542.08 |
| Account No. | | | | Other Operating Disbursements | | | | |
| NEST INTERNATIONAL 550 CRESCENT BOULEVARD GLOUCESTER CITY, NJ 08030 | - | | | | | | | 7,200.87 |

Sheet no. __127__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    14,342.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                              ,        Case No.   **15-10172**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Utilities | | | | |
| **NEVADA POWER COMPANY** P.O.BOX 30086 RENO, NV 89520 | - | | | | | | | | 37.34 |
| Account No. | | | | | Other Operating Disbursements | | | | |
| **NEW GENERATION COMPUTING, INC.** P.O. BOX 105034 ATLANTA, GA 30348 | - | | | | | | | | 18,422.62 |
| Account No. | | | | | Other Operating Disbursements | | | | |
| **NEW SEASON TEXTILE** 43 WEST 33RD STREET, SUITE 305 NEW YORK, NY 10001 | - | | | | | | | | 30.80 |
| Account No. | | | | | Other Operating Disbursements | | | | |
| **NEW YORK SKETCH** 221 WEST 37TH STREET, SUITE 601 NEW YORK, NY 10018 | - | | | | | | | | 45.50 |
| Account No. | | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **NEWCOMB, STEPHANIE** ADDRESS REDACTED | - | | | | | | | | 474.81 |

Sheet no. **128** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    19,011.07

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**
_____,   Case No.   **15-10172**_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Merchandise | | | | |
| **NEWEL FASHION CENTER 307 WEST 36TH STREET 4TH FLOOR NEW YORK, NY 10018** | - | | | | | | | 1,035.91 |
| Account No. | | | | Other Operating Disbursements | | | | |
| **NEXT MANAGEMENT LLC 15 WATTS STREET, 7TH FLR NEW YORK, NY 10013** | - | | | | | | | 1,898.00 |
| Account No. | | | | Other Operating Disbursements | | | | |
| **NG&G FACILITY SERVICES INT'L PO B OX 845147 BOSTON, MA 02284** | - | | | | | | | 7,513.42 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **NGUYEN, KELLY ADDRESS REDACTED** | - | | | | | | | 845.35 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **NIKPOUR, NAFISE ADDRESS REDACTED** | - | | | | | | | 198.88 |

Sheet no. __**129**__ of __**203**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **11,491.56**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ____**15-10172**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | EMPLOYEE ACCRUED - VACATION | | | | |
| **NINO ARDILA, YUDY** **ADDRESS REDACTED** | | | | | | | | 964.75 |
| Account No. | | - | | Merchandise | | | | |
| **NIRVANA CORP., LTD.** **19B CHANG DI MING YUAN** **NO.9 QINGCHUN ROAD,** **HANGZHOU** | | | | | | | | 42,050.62 |
| Account No. | | - | | Other Operating Disbursements | | | | |
| **NIXON PEABODY LLP** **PO BOX 28012** **NEW YORK, NY 10087** | | | | | | | | 500.50 |
| Account No. | | - | | EMPLOYEE ACCRUED - VACATION | | | | |
| **NIXON, SALIHA** **ADDRESS REDACTED** | | | | | | | | 401.80 |
| Account No. | | - | | Merchandise | | | | |
| **NOIR JEWELRY,LLC** **C/O ROSENTHAL & ROSENTHAL INC.** **P.O. BOX 88926** **CHICAGO, IL 60695** | | | | | | | | 29,254.00 |

Sheet no. _**130**_ of _**203**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **73,171.67**

B6F (Official Form 6F) (12/07) - Cont.

In re **Caché, Inc.** ,                                      Case No. **15-10172**
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Warehouse Costs & Shipping to Stores | | | | |
| **NON-STOP EXPRESS INT'L INC.** **160-23 ROCKAWAY BLVD, SUITE #B** **JAMAICA, NY 11434** | - | | | | | | 10,487.60 |
| Account No. | | | Rent and Occupancy | | | | |
| **NORTHPARK CENTER** **P.O. BOX 226864** **DALLAS, TX 75222** | - | | | | | | 636.04 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **NOVACK, INEABELLE** **ADDRESS REDACTED** | - | | | | | | 400.00 |
| Account No. | | | Utilities | | | | |
| **NSTAR ELECTRIC** **P.O. BOX 660369** **DALLAS, TX 75266** | - | | | | | | 711.48 |
| Account No. | | | Other Operating Disbursements | | | | |
| **NU-IMAGE FABRICS INC.** **110 WEST 40TH STREET, STE. 1201** **NEW YORK, NY 10018** | - | | | | | | 54.75 |

Sheet no. **131** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          12,289.87

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ___**15-10172**_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NUSRAT, WAHIDA ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 2,394.47 |
| Account No. **NV COUTURE/CACHET LOCKBOX #2722, P.O. BOX 8500 PHILADELPHIA, PA 19178** | - | | Merchandise | | | | 84,922.00 |
| Account No. **NYSPC P.O. BOX 15363 ALBANY, NY 12212** | - | | Other Operating Disbursements | | | | 851.00 |
| Account No. **O&L LAW GROUP, PL 4818 WEST GANDY BLVD TAMPA, FL 33611** | - | | Other Operating Disbursements | | | | 63.20 |
| Account No. **OAKS, MANDY ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 4,412.63 |

Sheet no. __**132**_ of __**203**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    92,643.30

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ____**15-10172**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**OBRIEN, JOCELYNE**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 322.60 |
| Account No.<br><br>**OLSHEVSKAYA, INGA**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 374.00 |
| Account No.<br><br>**OLYMPIC II MALL SERVICES**<br>**PO BOX 19930**<br>**FOUNTAIN HILLS, AZ 85269** | - | | **Other Operating Disbursements** | | | | 796.59 |
| Account No.<br><br>**OLYMPIC III MALL SERVICES**<br>**PO BOX 55287**<br>**HOUSTON, TX 77255** | - | | **Other Operating Disbursements** | | | | 216.72 |
| Account No.<br><br>**OLYMPIC IV MALL SERVICES**<br>**P.O. BOX 96383**<br>**LAS VEGAS, NV 89193** | - | | **Other Operating Disbursements** | | | | 1,040.76 |

Sheet no. __**133**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,750.67

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                 ,        Case No.    **15-10172**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**OLYMPIC MALL SERVICES**<br>**P.O. BOX 800336**<br>**HOUSTON, TX 77280** | | - | Other Operating Disbursements | | | | 612.39 |
| Account No.<br><br>**OMAHA PUBLIC POWER**<br>**P.O.BOX 3995**<br>**OMAHA, NE 68103** | | - | Utilities | | | | 392.04 |
| Account No.<br><br>**ONTARIO COUNTY SHERIFF'S OFFICE**<br>**PHILIP C POVERO, SHERIFF**<br>**74 ONTARIO STREET**<br>**CANANDAIGUA, NY 14424** | | - | Other Operating Disbursements | | | | 109.11 |
| Account No.<br><br>**ORETHA ORTIZ**<br>**8331 Office Park Dr.**<br>**Douglasville, GA 30134** | | - | Mail-a-Check Program | X | | | 58.97 |
| Account No.<br><br>**ORFANOS, JOANNA**<br>**ADDRESS REDACTED** | | - | EMPLOYEE ACCRUED - VACATION | | | | 580.92 |

Sheet no. __134__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,753.43

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                     ,     Case No.    **15-10172**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| ORTIZ DELGADO  , LOR ADDRESS REDACTED | | - | | | | | |
| | | | | | | | 457.84 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| OSBORN, ANNIE ADDRESS REDACTED | | - | | | | | |
| | | | | | | | 342.72 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| OSEGUEDA, YIZEEL ADDRESS REDACTED | | - | | | | | |
| | | | | | | | 904.18 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| OSUNA MIRANDA, JENN ADDRESS REDACTED | | - | | | | | |
| | | | | | | | 265.65 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| OTTESEN, REBECCA ADDRESS REDACTED | | - | | | | | |
| | | | | | | | 333.81 |

Sheet no. __135__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **2,304.20**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                                 ,        Case No.    **15-10172**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **OUMAROU SAINBO, FAT** **ADDRESS REDACTED** | - | | | | | | 76.92 |
| Account No. | | | Rent and Occupancy | | | | |
| **OUTLET AT RIVERWALK** **SDS-12-2732** **MINNEAPOLIS, MN 55486** | - | | | | | | 19,906.15 |
| Account No. | | | Other Operating Disbursements | | | | |
| **OVERSEAS PUBLISHERS REPRESENTATIVES** **247 WEST 38TH STREET 12TH FLOOR** **NEW YORK, NY 10018** | - | | | | | | 1,670.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **OXENDINE, KELLY** **ADDRESS REDACTED** | - | | | | | | 3,069.44 |
| Account No. | | | Other Operating Disbursements | | | | |
| **OZARKA SPRING WATER CO.** **P. O. BOX 856680** **LOUISVILLE, KY 40285** | - | | | | | | 74.48 |

Sheet no. __136__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **24,796.99**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____ ,    Case No. ___**15-10172**_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| **PACIFIC BUYING & MARKETING SERVICE LTD. Zip: 315470 Seoul, Korea 135-010** | - | | | | | | 635.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **PAIVA, CARMEN ADDRESS REDACTED** | - | | | | | | 322.88 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **PALLOTTA, KAREN ADDRESS REDACTED** | - | | | | | | 260.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **PALOMINO, SARAH ADDRESS REDACTED** | - | | | | | | 659.85 |
| Account No. | | | Other Operating Disbursements | | | | |
| **PARAMUS EMERGENCY MEDICAL SERVICES PO BOX 207 ALLENTOWN, PA 18105** | - | | | | | | 775.00 |

Sheet no. __**137**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    2,652.73

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                              ,    Case No.   **15-10172**
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Merchandise | | | | |
| PARK AVE INTERNATIONAL 115 WEST 29TH STREET NEW YORK, NY 10001 | | - | | | | | | 10,903.80 |
| Account No. | | | | Other Operating Disbursements | | | | |
| PARK AVENUE INTERNATIONAL INC. 115 WEST 29TH STREET NEW YORK, NY 10001 | | - | | | | | | 2,262.40 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| PARKER, ERNESTINE ADDRESS REDACTED | | - | | | | | | 1,568.99 |
| Account No. | | | | Rent and Occupancy | | | | |
| PASEO COLORADO HOLDINGS,LLC DEPT. 20130 P.O. BOX 92388 CLEVELAND, OH 44193 | | - | | | | | | 1,697.32 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| PATERNINA, OMAR ADDRESS REDACTED | | - | | | | | | 2,757.33 |

Sheet no. __138__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,189.84

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ___**15-10172**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| PATRA LTD P. O. BOX 360286 PITTSBURGH, PA 15250 | - | | | | | | 26,042.50 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| PATRICK, ADEL ADDRESS REDACTED | - | | | | | | 401.08 |
| Account No. | | | Marketing & Advertising | | | | |
| PAUL WILMOT COMMUNICATIONS LLC 581 SIXTH AVENUE NEW YORK, NY 10011 | - | | | | | | 30,305.66 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| PAULEUS, EMANIE ADDRESS REDACTED | - | | | | | | 288.00 |
| Account No. | | | Capital Expenditures | | | | |
| PC CONNECTION PO BOX 536472 PITTSBURGH, PA 15253 | - | | | | | | 698.72 |

Sheet no. __**139**__ of __**203**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **57,735.96**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**
                                                                    ,          Case No.    **15-10172**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| PCC PRECISION INTERLINING 200 MALTESE DR. TOTOWA, NJ 07512 | - | | | | | | 1,040.00 |
| Account No. | | | Other Operating Disbursements | | | | |
| PDC SERVICES INC. PDC/AREA COMPANIES 32289 COLLECTION CENTER DR CHICAGO, IL 60693 | - | | | | | | 215.75 |
| Account No. | | | Utilities | | | | |
| PEABODY MUNICIPAL LIGHT PLANT P.O. BOX 3648 PEABODY, MA 01961 | - | | | | | | 746.76 |
| Account No. | | | Rent and Occupancy | | | | |
| PEACHTREE MALL PEACHTREE MALL SDS-12-2330 - PO BOX 86 MINNEAPOLIS, MN 55486 | - | | | | | | 1,319.26 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| PEDURAND, PATRICIA ADDRESS REDACTED | - | | | | | | 742.17 |

Sheet no. **140** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **4,063.94**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**
                                                                    ,        Case No.    **15-10172**
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PELLITTERI WASTE SYSTEMS**<br>**7035 RAYWOOD RD PO BOX 259426**<br>**MADISON, WI 53725** | - | | **Other Operating Disbursements** | | | | 158.53 |
| Account No.<br><br>**Penny Vandenberg**<br>**462 Pollard Drive**<br>**Lake Odessa, MI 48849** | - | | **Other Operating Disbursements** | | | | 610.56 |
| Account No.<br><br>**PEREIRA III, RAYMON**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 668.83 |
| Account No.<br><br>**PEREZ, JACQUELINE**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 253.13 |
| Account No.<br><br>**PEREZ, JEHIEL**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 405.00 |

Sheet no. **141** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,096.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.** _____,    Case No. ___**15-10172**___
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PETRY, QUINN** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 2,057.16 |
| Account No. <br><br> **PHIPPS, HEATHER** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 202.97 |
| Account No. <br><br> **PICCO, LISA** <br> **ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 1,160.30 |
| Account No. <br><br> **PIONEER CREDIT RECOVERY** <br> **PO BOX 92** <br> **ARCADE, NY 14009** | | - | **Other Operating Disbursements** | | | | 194.95 |
| Account No. <br><br> **PITNEY BOWES INC.** <br> **P. O. BOX 371887** <br> **PITTSBURGH, PA 15250** | | - | **Other Operating Disbursements** | | | | 1,635.02 |

Sheet no. __**142**__ of __**203**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **5,250.40**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                          ,    Case No.    **15-10172**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| PLAINS CAPITAL BANK PO BOX 271 LUBBOCK, TX 79408 | | - | | | | | 12.13 |
| Account No. | | | Rent and Occupancy | | | | |
| PLAZA LAS, PR PO BOX 363268 SAN JUAN, PR 00936 | | - | | | | | 43,812.43 |
| Account No. | | | Other Operating Disbursements | | | | |
| PNC PO BOX 609 PITTSBURGH, PA 15230 | | - | | | | | 40.07 |
| Account No. | | | Rent and Occupancy | | | | |
| POAG P.O.BOX 535719 ATLANTA, GA 30353 | | - | | | | | 11,394.22 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| POLLARD, STEPHANIE ADDRESS REDACTED | | - | | | | | 814.69 |

Sheet no. __143__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,073.54

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                              ,        Case No.    **15-10172**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PORCELANOSA FLORIDA** <br> **8700 N.W. 13TH TERR** <br> **MIAMI, FL 33172** | - | | **Capital Expenditures** | | | | 6,747.77 |
| Account No. <br><br> **PORTER, DONNA** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 340.00 |
| Account No. <br><br> **POTAMAC ELECTRIC POWER** <br> **P. O. BOX 13608** <br> **PHILADELPHIA, PA 19101** | - | | **Utilities** | | | | 1,132.42 |
| Account No. <br><br> **POTWORA, KAREN** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,733.40 |
| Account No. <br><br> **PRANKIE, KARIN** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 268.25 |

Sheet no. __144__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,221.84

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                          ,    Case No.    **15-10172**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br><br>**PRECISION WASTE SOLUTIONS, LLC**<br>**PO BOX 18856**<br>**SHREVEPORT, LA 71138** | - | | | Other Operating Disbursements | | | | 676.85 |
| Account No.<br><br>**PREIT**<br>**P.O BOX 73747**<br>**CLEVELAND, OH 44193** | - | | | Rent and Occupancy | | | | 83,582.82 |
| Account No.<br><br>**PRESS-ANY-KEY, INC.**<br>**P.O. BOX 637**<br>**ENGLISHTOWN, NJ 07726** | - | | | Other Operating Disbursements | | | | 3,464.05 |
| Account No.<br><br>**PRIETO, SEBASTIAN**<br>**ADDRESS REDACTED** | - | | | EMPLOYEE ACCRUED - VACATION | | | | 64.00 |
| Account No.<br><br>**PRIMA SALES CORP**<br>**242 WEST 38TH STREET 11TH FLOOR**<br>**NEW YORK, NY 10018** | - | | | Merchandise | | | | 30,798.15 |

Sheet no. __145__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

118,585.87

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                     ,          Case No.   **15-10172**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| **PRIME TEXTILES, INC.** **246 WEST 38TH STREET SUITE 1103** **NEW YORK, NY 10018** | - | | | | | | 218.50 |
| Account No. | | | Utilities | | | | |
| **PSE&G CO** **PO BOX 14444** **NEW BRUNSWICK, NJ 08906** | - | | | | | | 1,975.00 |
| Account No. | | | Utilities | | | | |
| **PSEGLI** **PO BOX 9039** **HICKSVILLE, NY 11802** | - | | | | | | 4,071.19 |
| Account No. | | | Utilities | | | | |
| **PUBLIC SERV OF NEW HAMPSHIRE** **P.O. BOX 638** **MANCHESTER, NH 03105** | - | | | | | | 1,009.69 |
| Account No. | | | Utilities | | | | |
| **PUERTO RICO TELEPHONE CO.** **P. O. BOX 70366** **SAN JUAN, PR 00936** | - | | | | | | 337.23 |

Sheet no. **146** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,611.61

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                                                              ,        Case No.    **15-10172**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Utilities | | | | |
| PUGET SOUND ENERGY BOT-01H P.O. BOX 91269 BELLEVUE, WA 98009 | - | | | | | | | | 828.57 |
| Account No. | | | | | Other Operating Disbursements | | | | |
| PURCHASE POWER P. O. BOX 371874 PITTSBURGH, PA 15250 | - | | | | | | | | 3,381.50 |
| Account No. | | | | | Warehouse Costs & Shipping to Stores | | | | |
| QUALITY PATTERNS 246 WEST 38TH ST. 9TH FLOOR NEW YORK, NY 10018 | - | | | | | | | | 362.00 |
| Account No. | | | | | Other Operating Disbursements | | | | |
| QUALITY WASTE SERVICE 260 BUTLER STREET BROOKLYN, NY 11217 | - | | | | | | | | 3,484.00 |
| Account No. | | | | | Other Operating Disbursements | | | | |
| QUEST RESOURCE MANAGEMENT GROUP MSC 30081 PO BOX 415000 NASHVILLE, TN 37241 | - | | | | | | | | 292.29 |

Sheet no. __147__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,348.36

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.** _____ ,   Case No. ___**15-10172**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| **R.J. GRAZIANO, INC.** **389 5TH AVE.** **NEW YORK, NY 10016** | | - | | | | | 7,491.00 |
| Account No. | | | Other Operating Disbursements | | | | |
| **RAAB & RAAB, INC.** **704 228TH AVENUE N.E. #451** **SAMMAMISH, WA 98074** | | - | | | | | 5,000.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **RADHE, KATHERINE** **ADDRESS REDACTED** | | - | | | | | 47.00 |
| Account No. | | | Mail-a-Check Program | X | | | |
| **RAENA M FORMICOLA** **94 Neuchatel Lane** **Fairport, NY 14450** | | - | | | | | 295.01 |
| Account No. | | | Other Operating Disbursements | | | | |
| **RALPH S MARCADIS, ESQ.** **ATTY FOR PLAINTIFF** **5104 SOUTH WESTSHORE BLVD.** **TAMPA, FL 33611** | | - | | | | | 276.46 |

Sheet no. __**148**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,109.47

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                              ,    Case No.   **15-10172**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ramos, Desiree<br>ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 514.08 |
| Account No.<br><br>RATZLAFF CONSTRUCTION<br>41-016 HILU ST.<br>WAIMANALO, HI 96795 | - | | Capital Expenditures | | | | 23,825.44 |
| Account No.<br><br>RED DEVELOPMENT<br>C/O MUTUAL BANK OF OMAHA<br>P.O. BOX 60005<br>PHOENIX, AZ 85082 | - | | Rent and Occupancy | | | | 15,268.40 |
| Account No.<br><br>REDD, ALEXIS<br>ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 446.25 |
| Account No.<br><br>REDONDO, KATHERINE<br>ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 2,412.57 |

Sheet no. **149** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **42,466.74**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                                    ,        Case No.    **15-10172**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Mail-a-Check Program | | | | |
| **REITA F. MILLS** **6833 Hollingsworth Drive** **Indianapolis, IN 46268** | | - | | | X | | | 130.99 |
| Account No. | | | | Rent and Occupancy | | | | |
| **RELATED** **60 HILLSDALE MALL** **SAN MATEO, CA 94403** | | - | | | | | | 3,769.42 |
| Account No. | | | | Other Operating Disbursements | | | | |
| **RELYCO SALES, INC.** **PO BOX 1229** **DOVER, NH 03821** | | - | | | | | | 483.49 |
| Account No. | | | | Other Operating Disbursements | | | | |
| **REMOVE THE BACKGROUND** **524 UNION STREET #266** **SAN FRANCISCO, CA 94133** | | - | | | | | | 209.43 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **REPPAS-MCCLAIN, MAR** **ADDRESS REDACTED** | | - | | | | | | 8,749.11 |

Sheet no. __150__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          13,342.44

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                                    ,    Case No.    **15-10172**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| REPUBLIC CLOTHING GROUP INC. C/O REPUBLIC CLOTHING GROUP INC. P.O. BOX 1036 CHARLOTTE, NC 28201 | | - | | | | | 8,492.00 |
| Account No. | | | Other Operating Disbursements | | | | |
| REPUBLIC SERVICES P.O. BOX 9001099 LOUISVILLE, KY 40290 | | - | | | | | 1,097.55 |
| Account No. | | | Capital Expenditures | | | | |
| RETAIL NEXT, INC. 60 SOUTH MARKET STREET, 10TH FLOOR SAN JOSE, CA 95113 | | - | | | | | 6,020.05 |
| Account No. | | | Other Operating Disbursements | | | | |
| REXEL CAPITOL LIGHT PO BOX 418453 BOSTON, MA 02241 | | - | | | | | 10,174.80 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| REYES, MARIA ADDRESS REDACTED | | - | | | | | 370.56 |

Sheet no. **151** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    26,154.96

B6F (Official Form 6F) (12/07) - Cont.

In re __Caché, Inc.__ _____ ,       Case No. ___15-10172_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> RIBERA, VIVIANA <br> ADDRESS REDACTED | | - | EMPLOYEE ACCRUED - VACATION | | | | 2,907.90 |
| Account No. <br><br> RICE, CAITLIN <br> ADDRESS REDACTED | | - | EMPLOYEE ACCRUED - VACATION | | | | 292.50 |
| Account No. <br><br> RICE-CHEEVER, DENIS <br> ADDRESS REDACTED | | - | EMPLOYEE ACCRUED - VACATION | | | | 2,854.28 |
| Account No. <br><br> RICHARD R ROOKER, CLERK <br> JUSTICE AA BIRCH BLDG GEN SESSIONS CLERK <br> 408 SECOND AVE N, STE. 2110 POB 196304 <br> NASHVILLE, TN 37219 | | - | Other Operating Disbursements | | | | 806.70 |
| Account No. <br><br> RICHLINE <br> 8321 CANFORD ST. <br> PICO RIVERA, CA 90660 | | - | Merchandise | | | | 20.00 |

Sheet no. __152__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,881.38

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                                    ,        Case No.  **15-10172**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RICK ZAVALA** <br> **15137 CHESTNUT** <br> **OAK FOREST, IL 60452** | - | | Other Operating Disbursements | | | | 655.84 |
| Account No. <br><br> **RICOH AMERICAS CORP** <br> **P.O. BOX 41602** <br> **PHILADELPHIA, PA 19101** | - | | Other Operating Disbursements | | | | 8,961.32 |
| Account No. <br><br> **RICOH USA, INC.** <br> **PO BOX 827577** <br> **PHILADELPHIA, PA 19182** | - | | Other Operating Disbursements | | | | 17,321.38 |
| Account No. <br><br> **RIGEL, AMY** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 675.94 |
| Account No. <br><br> **RIPPEL, KRISTIN** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 215.16 |

Sheet no. __153__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **27,829.64**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ___**15-10172**_____
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **RISE INTERACTIVE ONE SOUTH WACKER DR., STE. 300 CHICAGO, IL 60606** | - | | **Web Expense** | | | | 29,160.31 |
| Account No. **RIVERA, ORFILIA ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 2,965.21 |
| Account No. **ROBERT BROTHERS CHAPTER 13 TRUSTEE P.O. BOX 2405 MEMPHIS, TN 38101** | - | | **Other Operating Disbursements** | | | | 461.54 |
| Account No. **ROBERT GRAYSON THE GRAYSON COMPANY 200 PARK AVENUE SOUTH, STE. 1611 NEW YORK, NY 10003** | - | | **Other Operating Disbursements** | | | | 3,916.67 |
| Account No. **ROBERTS, SHANNON ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 432.69 |

Sheet no. __**154**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

36,936.42

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.** _____ ,    Case No. ____**15-10172**_____

_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ROBERTSON, DENISE**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 1,304.88 |
| Account No.<br><br>**ROCKY MOUNTAIN POWER**<br>**PO BOX 26000**<br>**PORTLAND, OR 97256** | | - | Utilities | | | | 346.33 |
| Account No.<br><br>**ROMANOV, DEBORAH**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 5,056.50 |
| Account No.<br><br>**ROMERO, ELISA**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 232.20 |
| Account No.<br><br>**ROQUE, YULEISY**<br>**ADDRESS REDACTED** | | - | **EMPLOYEE ACCRUED - VACATION** | | | | 514.19 |

Sheet no. __**155**__ of __**203**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **7,454.10**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                      ,    Case No.    **15-10172**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Capital Expenditures** | | | | |
| **ROSE BRAND** **10616 LANARK STREET** **SUN VALLEY, CA 91352** | - | | | | | | 26,061.74 |
| Account No. | | | **Other Operating Disbursements** | | | | |
| **ROSEKEI & COMPANY, INC.** **325 WEST 38TH STREET #310** **NEW YORK, NY 10018** | - | | | | | | 600.00 |
| Account No. | | | **EMPLOYEE ACCRUED - VACATION** | | | | |
| **ROSSELL, DONNA** **ADDRESS REDACTED** | - | | | | | | 900.00 |
| Account No. | | | **EMPLOYEE ACCRUED - VACATION** | | | | |
| **ROSSI, CONNIE** **ADDRESS REDACTED** | - | | | | | | 1,301.38 |
| Account No. | | | **Other Operating Disbursements** | | | | |
| **RUNNING STITCH** **213 WEST 35TH STREET, SUITE 803** **NEW YORK, NY 10001** | - | | | | | | 1,950.00 |

Sheet no.  **156**  of  **203**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **30,813.12**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**
_____,    Case No.    **15-10172**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SACRAMENTO MUNICIPAL**<br>**P.O. BOX 15555**<br>**SACRAMENTO, CA 95852** | - | | **Utilities** | | | | 740.44 |
| Account No.<br><br>**SAKO, MARIA**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,268.75 |
| Account No.<br><br>**SALAPA, LILIANA**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,074.74 |
| Account No.<br><br>**SALCEDO, JACQUELINE**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 412.00 |
| Account No.<br><br>**SALEM, REEMA**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 2,159.79 |

Sheet no. __**157**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **5,655.72**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                             ,          Case No.   **15-10172**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Utilities | | | | |
| SALT RIVER PROJECT P. O. BOX 80062 PRESCOTT, AZ 86304 | - | | | | | | | 365.67 |
| Account No. | | | | Merchandise | | | | |
| SALTY INC./DESIGN HISTORY 499 SEVENTH AVE NEW YORK, NY 10018 | - | | | | | | | 21,332.50 |
| Account No. | | | | Merchandise | | | | |
| SAMHEE INTERNATIONAL, INC 213 W. 35TH STREET, SUITE 503 NEW YORK, NY 10001 | - | | | | | | | 4,335.91 |
| Account No. | | | | Merchandise | | | | |
| SAMSUNG C&T AMERICA, INC. C/O CITIBANK LOCKBOX OPERATION P.O. BOX 7247-7189 PHILADELPHIA, PA 19170 | - | | | | | | | 97,083.24 |
| Account No. | | | | Other Operating Disbursements | | | | |
| SAMUEL CLAIBORNE PO BOX 509 HIGH FALLS, NY 12440 | - | | | | | | | 2,925.00 |

Sheet no.  **158** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **126,042.32**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                          ,      Case No.   **15-10172**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SAN DIEGO GAS & ELECT P.O. BOX 25111 SANTA ANA, CA 92799** | - | | Utilities | | | | 6,670.10 |
| Account No. **SANDPIPER ENERGY PO BOX 1678 SALISBURY, MD 21802** | - | | Utilities | | | | 1,147.44 |
| Account No. **SBH FASHION, INC. 35 WEST 36TH STREET, STE. 11E NEW YORK, NY 10018** | - | | Other Operating Disbursements | | | | 9,986.00 |
| Account No. **SCHAEFFER, OLGA ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 1,092.01 |
| Account No. **SCHMIDT, CALLIE ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 337.00 |

Sheet no. **159** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **19,232.55**

B6F (Official Form 6F) (12/07) - Cont.

In re     **Caché, Inc.**                                                                    ,          Case No.     **15-10172**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| SCHRIER & TOLIN, LLC 51 MONROE STREET, SUITE 406 ROCKVILLE, MD 20850 | - | | | | | | 857.30 |
| Account No. | | | Other Operating Disbursements | | | | |
| SCOTT A. ROBERTS 43 JANE STREET SUITE 1FW NEW YORK, NY 10013 | - | | | | | | 900.00 |
| Account No. | | | Merchandise | | | | |
| SEA LILY 860 JOHNSON FERRY ROAD SUITE 140-206 ATLANTA, GA 30342 | - | | | | | | 69,552.00 |
| Account No. | | | Merchandise | | | | |
| SEAN COLLECTION 6701 TRES LAGUNAS DR. HOUSTON, TX 77083 | - | | | | | | 234.00 |
| Account No. | | | Other Operating Disbursements | | | | |
| SEDGWICK LLP 2301 MCGEE STREET, SUITE 500 KANSAS CITY, MO 64108 | - | | | | | | 5,152.50 |

Sheet no. __160__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

76,695.80

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                              ,  Case No.  **15-10172**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| **SEE WHY C/O COLLARD ADVISORY GROUP 647 MASON ROAD MILFORD, NH 03055** | - | | | | | | 6,623.76 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **SEEGOOLAM, ARIANA ADDRESS REDACTED** | - | | | | | | 142.50 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **SEGAL, NANCEI ADDRESS REDACTED** | - | | | | | | 348.00 |
| Account No. | | | Rent and Occupancy | | | | |
| **SEGERSTROM P.O. BOX 54876 LOS ANGELES, CA 90074** | - | | | | | | 229.11 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **SEICHAL, FATIMA ADDRESS REDACTED** | - | | | | | | 1,386.84 |

Sheet no. **161** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **8,730.21**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                          ,          Case No.    **15-10172**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SENTER, ANDREA**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,090.52 |
| Account No.<br><br>**SENTINELLI, MARIA**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 617.05 |
| Account No.<br><br>**SERGE NIVELLE STUDIO INC.**<br>**205 HUDSON ST.**<br>**NEW YORK, NY 10013** | - | | **Marketing & Advertising** | | | | 108,429.72 |
| Account No.<br><br>**SERVPRO OF NORTHEAST FT.**<br>**WORTH**<br>**11833 KATY RD**<br>**KELLER, TX 76244** | - | | **Other Operating Disbursements** | | | | 162.38 |
| Account No.<br><br>**SGS NORTH AMERICA INC.**<br>**CITIBANK**<br>**PO BOX 2502**<br>**CAROL STREAM, IL 60132** | - | | **Warehouse Costs & Shipping to Stores** | | | | 912.25 |

Sheet no. __**162**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **111,211.92**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                      ,          Case No.   **15-10172**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SHABANI, SHAYESTEH** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 1,418.76 |
| Account No. <br><br> **SHACKELFORD, KELLY** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 255.50 |
| Account No. <br><br> **SHAKER GROUP, INC.** <br> **862 ALBANY SHAKER ROAD** <br> **LATHAM, NY 12110** | - | | Other Operating Disbursements | | | | 834.79 |
| Account No. <br><br> **SHAMROCK** <br> **603 N.HIGHWAY 101, SUITE C** <br> **SOLANA BEACH, CA 92075** | - | | Rent and Occupancy | | | | 25,375.90 |
| Account No. <br><br> **SHELBY COUNTY CIRCUIT COURT** <br> **CIVIL DIVISION** <br> **PO BOX 1810** <br> **COLUMBIANA, AL 35051** | - | | Other Operating Disbursements | | | | 362.72 |

Sheet no. __163__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,247.67

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                    ,          Case No.   **15-10172**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| SHELTON, CHANTEL ADDRESS REDACTED | - | | | | | | 340.00 |
| Account No. | | | Other Operating Disbursements | | | | |
| SHER PLASTICS CO., INC 470 SEVENTH AVENUE 2ND FLOOR NEW YORK, NY 10018 | - | | | | | | 124.40 |
| Account No. | | | Other Operating Disbursements | | | | |
| SHERIFF OF BERGEN COUNTY BERGEN COUNTY JUSTICE CTR ATTN WAGE DEPT 10 MAIN STREET, ROOM 204 HACKENSACK, NJ 07601 | - | | | | | | 1,383.69 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| SHIELDS, PATRICIA ADDRESS REDACTED | - | | | | | | 1,357.81 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| SIBILSKY, JENNIFER ADDRESS REDACTED | - | | | | | | 561.54 |

Sheet no. __164__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **3,767.44**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                            ,      Case No.   **15-10172**
                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SIGNMASTERS, INC.**<br>**217 BROOK AVENUE**<br>**PASSASIC PARK, NJ 07055** | - | | Marketing & Advertising | | | | 79,712.85 |
| Account No.<br><br>**SIL THREAD, INC.**<br>**257 WEST 38TH STREET**<br>**GROUND FLOOR**<br>**NEW YORK,, NY 10018** | - | | Warehouse Costs & Shipping to Stores | | | | 26,654.66 |
| Account No.<br><br>**SIMBAJON, JOESABELL**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 1,433.85 |
| Account No.<br><br>**SIMON PROP**<br>**CACHE, INC. - THE NEWARK POST OFFICE**<br>**POST OFFICE BOX 35461**<br>**NEWARK, NJ 07193** | - | | Rent and Occupancy | | | | 1,404,400.32 |
| Account No.<br><br>**SIMON/WASH PRIME**<br>**P.O. BOX 809222**<br>**CHICAGO, IL 60680** | - | | Rent and Occupancy | | | | 16,447.61 |

Sheet no. **165** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **1,528,649.29**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                                  ,          Case No.   __15-10172__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SIMPLEX GRINNELL<br>DEPT. CH 10320<br>PALATINE, IL 60055** | - | | **Rent and Occupancy** | | | | 1,743.54 |
| Account No.<br><br>**SIMPSON, ELIZABETH<br>ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 511.56 |
| Account No.<br><br>**SIMPSON, KARIN<br>ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 317.63 |
| Account No.<br><br>**SINGLETON, SONNET<br>ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 262.50 |
| Account No.<br><br>**SLI SYSTEMS<br>268 BUSH STREET #3900<br>SAN FRANCISCO, CA 94104** | - | | **Web Expense** | | | | 9,364.10 |

Sheet no. __166__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,199.33

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                      ,      Case No.   **15-10172**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SLIVA, LAURA**<br>**ADDRESS REDACTED** | - | | | **EMPLOYEE ACCRUED - VACATION** | | | | 2,747.61 |
| Account No.<br><br>**SM CHOI CORP.**<br>**318 WEST 39TH STREET 3RD FLR**<br>**NEW YORK, NY 10018** | - | | | Merchandise | | | | 300.00 |
| Account No.<br><br>**SMITH, CYNTHIA**<br>**ADDRESS REDACTED** | - | | | **EMPLOYEE ACCRUED - VACATION** | | | | 53.63 |
| Account No.<br><br>**SML (USA) INC**<br>**777 MAIN STREET**<br>**LEWISTON, ME 04240** | - | | | **Other Operating Disbursements** | | | | 19,543.54 |
| Account No.<br><br>**SMS**<br>**19410 HWY 99, SUITE A #136**<br>**LYNWOOD, WA 98036** | - | | | **Other Operating Disbursements** | | | | 47,378.90 |

Sheet no. __167__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

70,023.68

B6F (Official Form 6F) (12/07) - Cont.

In re     **Caché, Inc.**                                                           ,          Case No.    **15-10172**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| SNYDER, MJ ADDRESS REDACTED | | - | | | | | | | 1,650.01 |
| Account No. | | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| SOARES, RENAE ADDRESS REDACTED | | - | | | | | | | 320.00 |
| Account No. | | | | | Merchandise | | | | |
| SONDRA ROBERTS 1730 CORPORATE DRIVE BOYNTON BEACH, FL 33426 | | - | | | | | | | 30,933.45 |
| Account No. | | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| SOPOT, KRISTINE ADDRESS REDACTED | | - | | | | | | | 269.50 |
| Account No. | | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| SOTO, KRISTYN ADDRESS REDACTED | | - | | | | | | | 317.63 |

Sheet no. __168__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **33,490.59**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                    ,        Case No.   **15-10172**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities | | | | |
| SOUTHERN CALIF EDISON P.O. BOX 300 ROSEMEAD, CA 91772 | - | | | | | | 671.41 |
| Account No. | | | Merchandise | | | | |
| SPANDEX HOUSE, INC. 263 WEST 38TH STREET NEW YORK,, NY 10018 | - | | | | | | 11,262.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| SPEECH, LASHUNDRA ADDRESS REDACTED | - | | | | | | 871.08 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| SPENADEL, RHONA ADDRESS REDACTED | - | | | | | | 10,497.14 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| SPINA, BARBARA ADDRESS REDACTED | - | | | | | | 584.46 |

Sheet no. **169** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    23,886.09

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                                ,        Case No.    **15-10172**
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **SPINOSO PIER RENAISSANCE MANAGEMENT COMPANY 1033 NORTH 2ND STREET, SUITE 2A PHILADELPHIA, PA 19123** | - | | Rent and Occupancy | | | | 38,762.62 |
| Account No.  **SPRINT PO BOX 219100 KANSAS CITY, MO 64121** | - | | Utilities | | | | 83.16 |
| Account No.  **STACEY BRILL Address Redacted** | - | | Other Operating Disbursements | | | | 200.00 |
| Account No.  **STARWOOD P.O.BOX 398008 SAN FRANCISCO, CA 94139** | - | | Rent and Occupancy | | | | 144,329.38 |
| Account No.  **STATE COLLECTION SERVICE, INC. PO BOX 6037 MADISON, WI 53716** | - | | Other Operating Disbursements | | | | 200.03 |

Sheet no. __**170**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

183,575.19

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ___**15-10172**_____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**STEBAKOVA, ANASTASI**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 96.88 |
| Account No.<br><br>**STEPHANIE**<br>**1370 BROADWAY**<br>**NEW YORK, NY 10018** | - | | Merchandise | | | | 6,198.59 |
| Account No.<br><br>**STIMAC, ANDREA**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 240.00 |
| Account No.<br><br>**STORED VALUE SOLUTIONS, INC.**<br>**3802 RELIABLE PARKWAY**<br>**CHICAGO, IL 60686** | - | | Other Operating Disbursements | | | | 40,884.86 |
| Account No.<br><br>**STUDIO 33**<br>**VIA XX SETTEMBRE, 10**<br>**22100 COMO, ITALY** | - | | Other Operating Disbursements | | | | 650.00 |

Sheet no. _**171**_ of _**203**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **48,070.33**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                              ,        Case No.    **15-10172**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**STUDION NAZAR INC. DBA AMANDA VI**<br>**P.O. BOX 88926**<br>**CHICAGO, IL 60695** | - | | Merchandise | | | | 13,433.90 |
| Account No.<br><br>**STYLE ICON, LLC**<br>**5212 OLDSHIRE RD**<br>**LOUISVILLE, KY 40222** | - | | Other Operating Disbursements | | | | 500.00 |
| Account No.<br><br>**SUE WONG**<br>**P.O. BOX 848281**<br>**DALLAS, TX 75284** | - | | Merchandise | | | | 134,848.65 |
| Account No.<br><br>**SUKHANOVA, NATALIYA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 768.04 |
| Account No.<br><br>**SULLIVAN, HEATHER**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 372.96 |

Sheet no. **172** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **149,923.55**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                              ,    Case No.    **15-10172**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Merchandise | | | | |
| SUNRISE APPAREL GRP LLC P.O. BOX 842683 BOSTON, MA 02284 | - | | | | | | | 59,632.91 |
| Account No. | | | | Other Operating Disbursements | | | | |
| SUNSHINE RECYCLING, INC. P. O. BOX 919360 ORLANDO, FL 32891 | - | | | | | | | 500.08 |
| Account No. | | | | Other Operating Disbursements | | | | |
| SUPERIOR GROUP INC. 9 MEADOW ST. BAYONNE, NJ 07002 | - | | | | | | | 13,558.59 |
| Account No. | | | | Merchandise | | | | |
| SUPPLY & DEMAND P.O. BOX 360286 PITTSBURGH, PA 15250 | - | | | | | | | 204.00 |
| Account No. | | | | Other Operating Disbursements | | | | |
| SURFACE PRINT SOURCE 1320 E. PASSYUNK AVE. PHILADELPHIA, PA 19147 | - | | | | | | | 500.00 |

Sheet no. _**173**_ of _**203**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

74,395.58

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____ ,          Case No. ___**15-10172**_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| SUSTAINABLE SOLUTIONS GROUP DEPT. #40299 PO BOX 740209 ATLANTA, GA 30374 | - | | | | | | 2,035.38 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| SUZUKI, SANDY ADDRESS REDACTED | - | | | | | | 271.44 |
| Account No. | | | Merchandise | | | | |
| SWAT-FAME, INC. 16425 E. GALE AVE CITY OF INDUSTRY, CA 91745 | - | | | | | | 6,804.00 |
| Account No. | | | Merchandise | | | | |
| SWEET PEA PO BOX 88926 CHICAGO, IL 60695 | - | | | | | | 560.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| SYROWIK, MARGARET ADDRESS REDACTED | - | | | | | | 209.00 |

Sheet no. __**174**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **9,879.82**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                  ,       Case No.   **15-10172**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.                                                    **SZWALEK, IRENE** **ADDRESS REDACTED** | | - | | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,215.39 |
| Account No.                                                    **TABOR, MILLICENT** **ADDRESS REDACTED** | | - | | | **EMPLOYEE ACCRUED - VACATION** | | | | 220.16 |
| Account No.                                                    **TADASHI SHOJI & ASSOCIATES, INC.** **P.O. BOX 1036** **CHARLOTTE, NC 28201** | | - | | | Merchandise | | | | 128.88 |
| Account No.                                                    **TAIL WIND VOICE & DATA INC.** **3500 HOLLY LANE N** **SUITE 10** **PLYMOUTH, MN 55447** | | - | | | Other Operating Disbursements | | | | 1,557.52 |
| Account No.                                                    **TAMPA ELECTRIC** **P.O.BOX 31318** **TAMPA, FL 33631** | | - | | | Utilities | | | | 532.08 |

Sheet no. __175__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,654.03

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                ,          Case No.    **15-10172**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities | | | | |
| TAMPA ELECTRIC CO. P. O. BOX 31318 TAMPA, FL 33631 | - | | | | | | 627.01 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| TANEDO, YVETTE ADDRESS REDACTED | - | | | | | | 349.90 |
| Account No. | | | Rent and Occupancy | | | | |
| TANGER P.O. BOX 414225 BOSTON, MA 02241 | - | | | | | | 8,807.29 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| TANNER, BONNIE ADDRESS REDACTED | - | | | | | | 738.00 |
| Account No. | | | Other Operating Disbursements | | | | |
| TARGET DIRECT 6115 BUCHANAN PLACE WEST NEW YORK, NJ 07093 | - | | | | | | 1,368.57 |

Sheet no. __176__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,890.77**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                              ,          Case No.    **15-10172**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**TAUBMAN**<br>**DEPARTMENT 58801**<br>**PO BOX 67000**<br>**DETROIT, MI 48267** | - | | **Rent and Occupancy** | | | | 279,699.65 |
| Account No.<br><br>**TAXFREE SHOPPING LTD.**<br>**14665 MIDWAY ROAD STE 150**<br>**ADDISON, TX 75001** | - | | **Other Operating Disbursements** | | | | 2,114.60 |
| Account No.<br><br>**TDS TELECOM**<br>**P.O. BOX 94510**<br>**PALATINE, IL 60094** | - | | **Utilities** | | | | 162.33 |
| Account No.<br><br>**TECZA, KRIS**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 3,499.20 |
| Account No.<br><br>**TEX-PRIME CO., LTD.**<br>**Rm 602 Kaihong B D No 48 Lane 335**<br>**Hongzhong Rd.**<br>**SHANGHAI, CHINA** | - | | **Merchandise** | | | | 3,355.67 |

Sheet no. __177__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          288,831.45

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                                ,  Case No. ___**15-10172**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No.<br><br>**TEXTIL SANTANDERINA, S.A.**<br>**CTRA. NAL. SANTANDER-OVIEDO**<br>**39500-CABEZON DE LA SAL**<br>**CANTABRIA ESPANA** | | - | | | Merchandise | | | | 18.90 |
| Account No.<br><br>**TG**<br>**PO BOX 659601**<br>**SAN ANTONIO, TX 78265** | | - | | | Other Operating Disbursements | | | | 118.94 |
| Account No.<br><br>**TGI OFFICE AUTOMATION**<br>**120 3RD STREET**<br>**BROOKLYN, NY 11231** | | - | | | Other Operating Disbursements | | | | 10,667.47 |
| Account No.<br><br>**THE ECHO DESIGN GROUP INC**<br>**10 EAST 40TH STREET, 16TH FLOO**<br>**NEW YORK, NY 10016** | | - | | | Merchandise | | | | 6,902.15 |
| Account No.<br><br>**THE ECHO DESIGN GROUP, INC.**<br>**75 OXFORD DRIVE**<br>**MOONACHIE, NJ 07074** | | - | | | Merchandise | | | | 80,151.16 |

Sheet no. __**178**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

97,858.62

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                    ,          Case No.    **15-10172**
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| THE JAY COMPANY P.O. BOX 693 CROMPOND, NY 10517 | - | | | | | | 50.00 |
| Account No. | | | Merchandise | | | | |
| THE LEVY GROUP P.O. BOX 1036 CHARLOTTE, NC 28201 | - | | | | | | 7,545.00 |
| Account No. | | | Merchandise | | | | |
| THE URBAN APPAREL GROUP, INC. 226 WEST 37TH STREET NEW YORK, NY 10018 | - | | | | | | 22,029.65 |
| Account No. | | | Severance | | | | |
| THOMAS E REINCKENS ADDRESS REDACTED | - | | | | | | 115,384.65 |
| Account No. | | | Other Operating Disbursements | | | | |
| THOMPSON HINE LLP 335 MADISON AVENUE, 12TH FLOOR NEW YORK, NY 10017 | - | | | | | | 43,714.83 |

Sheet no. **179** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

188,724.13

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____,    Case No. ___**15-10172**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| TIANHAI LACE CO., LTD. No. 213 Lianguang Road Eastern Section Guangzhou Eco. Tech. Development China, 510760 | - | | | | | | 83.28 |
| Account No. | | | Merchandise | | | | |
| TILLSONBURG COMPANY (USA), INC. ATTN: RICHARD MONTALBANO 546 FIFTH AVENUE, 6TH FLOOR NEW YORK, NY 10036 | - | | | | | | 114,618.93 |
| Account No. | | | Other Operating Disbursements | | | | |
| TIME RECORD STORAGE 116 CHURCH STREET FREEPORT, NY 11520 | - | | | | | | 3,357.18 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| TISEO, SANDRA ADDRESS REDACTED | - | | | | | | 236.93 |
| Account No. | | | Utilities | | | | |
| TJ PALM BEACH ASSOCIATES LP DEPARTMENT 176401 P.O.BOX 67000 DETROIT, MI 48267 | - | | | | | | 302.85 |

Sheet no. __**180**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 118,599.17 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                                    ,    Case No.   **15-10172**
_____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**TOBEE, KIAH**<br>**ADDRESS REDACTED** | | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 500.00 |
| Account No.<br><br>**TOLEDO, SAMANTHA**<br>**ADDRESS REDACTED** | | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,341.65 |
| Account No.<br><br>**TOM CODY DESIGN**<br>**260 WEST 39TH STREET**<br>**6TH FLOOR**<br>**NEW YORK,, NY 10018** | | - | | **Other Operating Disbursements** | | | | 1,250.00 |
| Account No.<br><br>**TOP NOTCH PATTERN SERVICE INC.**<br>**347 WEST 36TH STREET 3RD FLOOR**<br>**NEW YORK, NY 10018** | | - | | **Warehouse Costs & Shipping to Stores** | | | | 262.50 |
| Account No.<br><br>**TOPA PROPERTIES**<br>**5143 PALM PASSAGE SUITE 1**<br>**ST. THOMAS, U.S., VI 00802** | | - | | **Rent and Occupancy** | | | | 16,262.66 |

Sheet no. __181__ of __203__ sheets attached to Schedule of                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                            (Total of this page)    | 19,616.81 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                           ,     Case No.    **15-10172**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Capital Expenditures | | | | |
| TOUCHSTONE CONTRACTORS INC. P.O. BOX 4945 SAN DIMAS, CA 91773 | - | | | | | | 51,114.65 |
| Account No. | | | Merchandise | | | | |
| TRIANGLE TEX LLC 555 EIGHTH AVENUE, STE. 2102 NEW YORK, NY 10018 | - | | | | | | 45.00 |
| Account No. | | | Merchandise | | | | |
| TRICOTS LIESSE INC. P.O. BOX 1036 CHARLOTTE, NC 28201 | - | | | | | | 14,057.68 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| TRIFUNOVIC, JELENA ADDRESS REDACTED | - | | | | | | 447.45 |
| Account No. | | | Rent and Occupancy | | | | |
| TRIPLE FIVE NW 5826 P.O. BOX 1450 MINNEAPOLIS, MN 55485 | - | | | | | | 216.87 |

Sheet no. __182__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **65,881.65**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.** ,                                    Case No.   **15-10172**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Rent and Occupancy | | | | |
| TROPICANA AC CORP. ATTN: COLLECTIONS P.O. BOX 7246 ATLANTIC CITY, NJ 08404 | - | | | | | | 24,103.20 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| TROUBLEFIELD, ANNA ADDRESS REDACTED | - | | | | | | 857.44 |
| Account No. | | | Merchandise | | | | |
| TRU FRAGANCE & BEAUTY LLC 7725 SOUTH QUINCY ST WILLOWBROOK, IL 60527 | - | | | | | | 23,175.60 |
| Account No. | | | Rent and Occupancy | | | | |
| TRUMP ATTN: ACCOUNTS RECEIVABLE DEPT. 1000 BOARDWALK AT VIRGINIA AVENUE AT;AMTOC CITY, NJ 08401 | - | | | | | | 12,250.00 |
| Account No. | | | Other Operating Disbursements | | | | |
| TSI CORP. 151-55 135 AVE JAMAICA, NY 11434 | - | | | | | | 7,068.74 |

Sheet no. __183__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **67,454.98**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**
                                          ,                  Case No.  **15-10172**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Merchandise | | | | |
| TT A DIVISION OF TOPSON DOWNS DEPT. 2150 DENVER, CO 80291 | - | | | | | | | | 197,818.50 |
| Account No. | | | | | Rent and Occupancy | | | | |
| TURNBERRY P.O. BOX 865006 ORLANDO, FL 32886 | - | | | | | | | | 10,712.69 |
| Account No. | | | | | Utilities | | | | |
| TWELVE OAKS MALL LLC DEPT. 52701 P.O. BOX 67000 DETROIT, MI 48267 | - | | | | | | | | 773.88 |
| Account No. | | | | | Utilities | | | | |
| TXU ENERGY P.O. BOX 650638 DALLAS, TX 75265 | - | | | | | | | | 3,707.97 |
| Account No. | | | | | Other Operating Disbursements | | | | |
| TY THE WINDOW GUY 4859 N SHADY VIEW DRIVE LEHI, UT 84043 | - | | | | | | | | 155.00 |

Sheet no.  **184**  of  **203**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

213,168.04

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                          ,    Case No.    **15-10172**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                      |   |   | Other Operating Disbursements |   |   |   |   |
| TYCO INTEGRATED SECURITY LLC PO BOX 371967 PITTSBURGH, PA 15250 |   | - |   |   |   |   | 928.96 |
| Account No.                                      |   |   | Merchandise |   |   |   |   |
| UKNIGHTED P.O. BOX 51228 LOS ANGELES, CA 90051 |   | - |   |   |   |   | 1,539.00 |
| Account No.                                      |   |   | Merchandise |   |   |   |   |
| UNITED FABRICS INT'L INC 1723 SOUTH CENTRAL LOS ANGELES, CA 90021 |   | - |   |   |   |   | 2,080.80 |
| Account No.                                      |   |   | Other Operating Disbursements |   |   |   |   |
| UNITED PARCEL SERVICE 28013 NETWORK PLACE CHICAGO, IL 60673 |   | - |   |   |   |   | 969,031.50 |
| Account No.                                      |   |   | Marketing & Advertising |   |   |   |   |
| UNIVERSAL MAILING SERVICE, INC. 10 NEW ENGLAND AVE. PISCATAWAY, NJ 08854 |   | - |   |   |   |   | 61,405.52 |

Sheet no. __185__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **1,034,985.78**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                    ,     Case No.   **15-10172**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| **UNIVERSAL PROTECTION SERVICE 26375 NETWORK PLACE CHICAGO, IL 60673** | - | | | | | | 1,217.13 |
| Account No. | | | Marketing & Advertising | | | | |
| **URBAN HOLIDAY LLC 775 EAST 134TH STREET BRONX, NY 10454** | - | | | | | | 87,789.74 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **URRUTIA, HEIDI ADDRESS REDACTED** | - | | | | | | 80.75 |
| Account No. | | | Other Operating Disbursements | | | | |
| **US DEPARTMENT OF EDUCATION NATIONAL PAYMENT CENTER P.O. BOX 105081 ATLANTA, GA 30348** | - | | | | | | 990.09 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **UTKINA, EKATERINA ADDRESS REDACTED** | - | | | | | | 216.75 |

Sheet no. __186__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**90,294.46**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                              ,          Case No.    **15-10172**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**UTOG 2-WAY RADIO INC.**<br>**25-20 39TH AVENUE**<br>**LONG ISLAND CITY, NY 11101** | - | | Other Operating Disbursements | | | | 1,285.09 |
| Account No.<br><br>**UZILEVSKAYA, VASILA**<br>**ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 374.00 |
| Account No.<br><br>**V.FRAAS**<br>**39 GUS LAPHAM LANE**<br>**PLATTSBURGH, NY 12901** | - | | Merchandise | | | | 102,517.14 |
| Account No.<br><br>**V.FRASS**<br>**39 GUS LAPHAM LANE**<br>**PLATTSBURG, NY 12901** | - | | Merchandise | | | | 3,811.55 |
| Account No.<br><br>**VA VA VOOM**<br>**910 EAST PICO SUITE 210**<br>**LOS ANGELES, CO 90021** | - | | Merchandise | | | | 34,120.00 |

Sheet no. __187__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          142,107.78

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                                 ,       Case No.   **15-10172**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| Vairko Vejselovska 487 Villa Ave Staten Island, NY 10302 | | - | | | | | 40.00 |
| Account No. | | | Capital Expenditures | | | | |
| VASWANI INC. 75 CARTER DR EDISON, NJ 08817 | | - | | | | | 30,145.45 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| VELEZ, YESENIA ADDRESS REDACTED | | - | | | | | 928.00 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| VERDUGA, MARIA ADDRESS REDACTED | | - | | | | | 305.14 |
| Account No. | | | Utilities | | | | |
| VERIZON P.O. BOX 660720 DALLAS, TX 75266 | | - | | | | | 3,166.76 |

Sheet no. __188__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **34,585.35**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                   ,        Case No.    **15-10172**
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Utilities | | | | |
| VERIZON FLORIDA INC. PO BOX 920041 DALLAS, TX 75392 | | - | | | | | 478.52 |
| Account No. | | | Utilities | | | | |
| VERIZON SOUTHWEST PO BOX 920041 DALLAS, TX 75392 | | - | | | | | 227.36 |
| Account No. | | | Merchandise | | | | |
| VERONICA M WHOLESALE INC 3423 E OLYMPIC BLVD LOS ANGELES, CA 90023 | | - | | | | | 270,785.00 |
| Account No. | | | Other Operating Disbursements | | | | |
| VI EMPLOYMENT SECURITY AGENCY PO BOX 30-3159 SAINT THOMAS, USVI  00803 | | - | | | | | 422.12 |
| Account No. | | | Merchandise | | | | |
| VIALEGENO DISEGNI VIA REGINA 17 22100 COMO - ITALY | | - | | | | | 1,050.00 |

Sheet no. **189** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **272,963.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                                 ,         Case No.    **15-10172**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**VICTOR COSTER**<br>**ADDRESS REDACTED** | - | | Severance | | | | 5,384.61 |
| Account No.<br><br>**VICTORIA S. BERGHEL LAW OFFICES**<br>**4617 CUMMINGS COVE DRIVE**<br>**CHATTANOOGA, TN 37419** | - | | Other Operating Disbursements | | | | 1,562.50 |
| Account No.<br><br>**VICTORIA TEXTILES., LTD**<br>**3rd Fl., Hando Bldg., 18-6**<br>**Namsandong 2-ga, Jung-gu**<br>**SEOUL, SOUTH KOREA** | - | | Merchandise | | | | 5,875.40 |
| Account No.<br><br>**VIEWCOM CORPORATION**<br>**562 BARNETT PLACE**<br>**RIDGEWOOD, NJ 07450** | - | | Other Operating Disbursements | | | | 12,965.76 |
| Account No.<br><br>**VIRGIN ISLANDS WATER & POWER AUTHORITY**<br>**P.O. BOX 302636**<br>**ST. THOMAS, VI 00803** | - | | Utilities | | | | 1,833.44 |

Sheet no. __**190**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,621.71

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                    ,    Case No.    **15-10172**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **VIS, COLLEEN** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 3,213.09 |
| Account No. <br><br> **VISSER, AMANDA** <br> **ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 80.77 |
| Account No. <br><br> **VIVIEN CHAN & CO** <br> **57/F, Cheung Kong Center** <br> **2 Queen Road Central** <br> **HONG KONG** | - | | **Other Operating Disbursements** | | | | 1,720.00 |
| Account No. <br><br> **VOGUE TOO PLEATING STITCHING & EMBR** <br> **265 WEST 37TH STREET, 14TH FL.** <br> **NEW YORK, NY 10018** | - | | **Other Operating Disbursements** | | | | 500.00 |
| Account No. <br><br> **VOOPRINT** <br> **GROUND FLOOR UNIT 21A** <br> **SPINNAKER HOUSE** <br> **BATTERSEA RANCH, JUNIPER DRIVE** <br> **LONDON, SW18 1FR, UK** | - | | **Marketing & Advertising** | | | | 600.00 |

Sheet no.  **191**  of  **203**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **6,113.86**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.** _____,    Case No. ____**15-10172**_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**VQC, INC**<br>**P. O. BOX 975**<br>**ONE NORTHSIDE INDUSTRIAL PARK**<br>**SOUTH HILL, VA 23970** | - | | **Capital Expenditures** | | | | 7,432.83 |
| Account No.<br><br>**VUONG, DORI ANN**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 3,067.81 |
| Account No.<br><br>**W.R 9000 CORP**<br>**P.O. BOX 100895**<br>**ATLANTA, GA 30384** | - | | **Merchandise** | | | | 50,211.00 |
| Account No.<br><br>**W/A STUDIOS**<br>**390 5TH AVENUE, SUITE #912**<br>**NEW YORK, NY 10018** | - | | **Merchandise** | | | | 45.00 |
| Account No.<br><br>**WAILEA RET ASSOC**<br>**LP MAIL CODE 61161**<br>**PO BOX 1300**<br>**HONOLULU, HA 96807** | - | | **Rent and Occupancy** | | | | 12,489.35 |

Sheet no. __**192**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

73,245.99

B6F (Official Form 6F) (12/07) - Cont.

In re __Caché, Inc.__ ,  Case No. __15-10172__
_____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WALDRON, MERI** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 658.08 |
| Account No. <br><br> **WARNER, LEONOR** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 777.30 |
| Account No. <br><br> **WARWICK PROP** <br> **8716 CATALINA DRIVE** <br> **PRAIRIE VILLAGE, KS 66207** | - | | Rent and Occupancy | | | | 25,879.89 |
| Account No. <br><br> **WASHINGTON STATE SUPPORT REGISTRY** <br> **P.O. BOX 45868** <br> **OLYMPIA, WA 98504** | - | | Other Operating Disbursements | | | | 311.26 |
| Account No. <br><br> **WASHOE COUNTY TREASURER** <br> **PO BOX 30039** <br> **RENO, NV 89520** | - | | Other Operating Disbursements | | | | 354.98 |

Sheet no. __193__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    27,981.51

B6F (Official Form 6F) (12/07) - Cont.

In re __**Caché, Inc.**_____ ,          Case No. ___**15-10172**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Other Operating Disbursements | | | | |
| **WASTE MANAGEMENT PO BOX 9001054 LOUISVILLE, KY 40290** | - | | | | | | 708.91 |
| Account No. | | | Other Operating Disbursements | | | | |
| **WASTE MANAGEMENT - METRO PO BOX 4648 CAROL STREAM, IL 60197** | - | | | | | | 308.51 |
| Account No. | | | Other Operating Disbursements | | | | |
| **WASTE MANAGEMENT INC. P.O. BOX 660345 DALLAS, TX 75266** | - | | | | | | 126.27 |
| Account No. | | | Other Operating Disbursements | | | | |
| **WASTE MANAGEMENT OF ARIZONA PHOENIX HAULING PO BOX 78251 PHOENIX, AZ 85062** | - | | | | | | 246.08 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **WATANABE, NICOLLE ADDRESS REDACTED** | - | | | | | | 243.34 |

Sheet no. __**194**__ of __**203**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,633.11

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                              ,          Case No.    **15-10172**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>WATCHUNG SPRING WATER CO.INC.<br>PO BOX 3019<br>LAKEWOOD, NJ 08701 | - | | Other Operating Disbursements | | | | 111.93 |
| Account No.<br><br>WEDGE, RENEE<br>ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 587.52 |
| Account No.<br><br>WESSON, LAUREN<br>ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 679.09 |
| Account No.<br><br>WEST PACIFIC ENT CORP<br>260 WEST 39TH STREET, 5TH FLOOR<br>NEW YORK, NY 10018 | - | | Merchandise | | | | 58,330.09 |
| Account No.<br><br>WEST, CHRISTINA<br>ADDRESS REDACTED | - | | EMPLOYEE ACCRUED - VACATION | | | | 2,741.11 |

Sheet no. __195__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    62,449.74

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                            ,          Case No.    **15-10172**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **EMPLOYEE ACCRUED - VACATION** | | | | |
| **WEST, PEGGY** **ADDRESS REDACTED** | - | | | | | | 1,002.46 |
| Account No. | | | **Capital Expenditures** | | | | |
| **WESTCOTT DESIGN LTD** **UNIT 13 BALTIMORE HOUSE** **BATTERSEA REACH JUNIPER DRIVE** **LONDON SW18 ITS, UK** | - | | | | | | 1,950.00 |
| Account No. | | | **Rent and Occupancy** | | | | |
| **WESTFIELD** **BANK OF AMERICA** **P.O. BOX 742257** **LOS ANGELES, CA 90074** | - | | | | | | 452,242.32 |
| Account No. | | | **Merchandise** | | | | |
| **WESTON WEAR INC,** **2650 18TH STREET** **SAN FRANCISCO, CA 94110** | - | | | | | | 972.00 |
| Account No. | | | **Merchandise** | | | | |
| **WESTPORT CORPORATION DBA** **MUNDI** **331 CHANGEBRIDGE ROAD** **POST OFFICE BOX 2002** **PINE BROOK, NJ 07058** | - | | | | | | 18,054.00 |

Sheet no. __196__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

474,220.78

B6F (Official Form 6F) (12/07) - Cont.

In re **Caché, Inc.** _____,     Case No. __15-10172_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WG PARK, L.P.**<br>**P.O. BOX 73747**<br>**CLEVELAND, OH 44193** | - | | **Utilities** | | | | 594.07 |
| Account No.<br><br>**WG SECURITY PRODUCTS, INC.**<br>**2105 S. BASCOM AVE. SUITE 316**<br>**CAMPBELL, CA 95008** | - | | **Other Operating Disbursements** | | | | 34,354.34 |
| Account No.<br><br>**WHITE, JENNIFER**<br>**ADDRESS REDACTED** | - | | **EMPLOYEE ACCRUED - VACATION** | | | | 1,852.50 |
| Account No.<br><br>**WILHELMINA INTERNATIONAL**<br>**DEPT. 8107 PO BOX 650002**<br>**DALLAS, TX 75265** | - | | **Other Operating Disbursements** | | | | 2,400.00 |
| Account No.<br><br>**WILLIAM HEITKAMP**<br>**CHAPTER 13 TRUSTEE**<br>**PO BOX 740**<br>**MEMPHIS, TN 38101** | - | | **Other Operating Disbursements** | | | | 161.54 |

Sheet no. __197__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

39,362.45

B6F (Official Form 6F) (12/07) - Cont.

In re    **Caché, Inc.**                                                                 ,    Case No.    **15-10172**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **WILLIAMS, BRENDA** **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 341.25 |
| Account No.  **WILLIAMS, SONIA** **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 2,435.31 |
| Account No.  **WILLIAMS, TARYN** **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 1,178.36 |
| Account No.  **WILMORITE** **PO BOX 8000** **DEPT 976** **BUFFALO, NY 14267** | - | | Rent and Occupancy | | | | 20,701.47 |
| Account No.  **WILSON, MARINA** **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 196.00 |

Sheet no. **198** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **24,852.39**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                      ,        Case No. ___15-10172___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Merchandise | | | | |
| WILSTER APPAREL GROUP,LLC 860 S LOS ANGELES STREET SUITE #940 LOS ANGELES, CA 90014 | - | | | | | | 172,828.75 |
| Account No. | | | Utilities | | | | |
| WINDSTREAM P.O. BOX 9001908 LOUISVILLE, KY 40290 | - | | | | | | 245.44 |
| Account No. | | | Utilities | | | | |
| WINDSTREAM CONCORD TELEPHONE, INC. P.O. BOX 9001908 LOUSVILLE, KY 40290 | - | | | | | | 153.18 |
| Account No. | | | Utilities | | | | |
| WINDSTREAM KENTUCKY E INC P.O.BOX 9001908 LOUISVILLE, KY 40290 | - | | | | | | 185.44 |
| Account No. | | | Merchandise | | | | |
| WING WING TRADING CO LTD SHUI HING CTE 13 SHEUNG KOWLOON, HONG KONG | - | | | | | | 270,970.66 |

Sheet no. __199__ of __203__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

444,383.47

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                      ,      Case No.   **15-10172**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WISEMAN, CHASITY** <br> **ADDRESS REDACTED** | - | | EMPLOYEE ACCRUED - VACATION | | | | 715.68 |
| Account No. <br><br> **WITHLACOOCHEE RIVER ELECTRIC** <br> **P.O. BOX 278** <br> **DADE CITY, FL 33526** | - | | Utilities | | | | 771.19 |
| Account No. <br><br> **WITHUM SMITH & BROWN** <br> **5 VAUGHN DRIVE** <br> **PRINCETON, NJ 08540** | - | | Other Operating Disbursements | | | | 25,000.00 |
| Account No. <br><br> **WOLTERS KLUWER LAW & BUSINESS** <br> **4829 INNOVATION WAY** <br> **CHICAGO, IL 60682** | - | | Other Operating Disbursements | | | | 224.69 |
| Account No. <br><br> **WOODLAND PARTNERSHIP** <br> **PARTNERSHIP** <br> **PO BOX 73858** <br> **CLEVELAND, OH 44193** | - | | Utilities | | | | 363.14 |

Sheet no. **200** of **203** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **27,074.70**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Caché, Inc.**                                                         ,   Case No.   **15-10172**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **WOOLENSACK, DEBRA** **ADDRESS REDACTED** | - | | | | | | | 1,320.68 |
| Account No. | | | | Utilities | | | | |
| **XCEL ENERGY** **P.O. BOX 9477** **Minneapolis, MN 55484** | - | | | | | | | 917.92 |
| Account No. | | | | Capital Expenditures | | | | |
| **XPONDR SALES CORP.** **PO BOX 3430** **PINELLAS PARK, FL 33780** | - | | | | | | | 26,298.55 |
| Account No. | | | | Mail-a-Check Program | X | | | |
| **YACHT HAVEN FAMILY PRACT.** **5302 Yacht Haven Grande** **Suite 124** **St Thomas, VI 00802** | - | | | | | | | 260.00 |
| Account No. | | | | Rent and Occupancy | | | | |
| **YACHT HAVEN USVI** **5304 YACHT HAVEN GRANDE, SUITE 100** **ST. THOMAS US, VI 00802** | - | | | | | | | 2,615.38 |

Sheet no. **201** of **203** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **31,412.53**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**
_____,
                          Debtor

Case No. _____**15-10172**_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| YALDOO-BRIKHO, HEAT ADDRESS REDACTED | | - | | | | | 19.50 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| YANG-JOHNSON, CHION ADDRESS REDACTED | | - | | | | | 994.08 |
| Account No. | | | Merchandise | | | | |
| YOUNG BAE FASHIONS, INC. P.O. BOX 92943 LOS ANGELES, CA 90009 | | - | | | | | 890.44 |
| Account No. | | | EMPLOYEE ACCRUED - VACATION | | | | |
| YOUNG, SILVIA ADDRESS REDACTED | | - | | | | | 1,552.50 |
| Account No. | | | Other Operating Disbursements | | | | |
| YRC P.O. BOX 13573 NEWARK, NJ 07188 | | - | | | | | 3,501.46 |

Sheet no. __202__ of __203__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,957.98

B6F (Official Form 6F) (12/07) - Cont.

In re  **Caché, Inc.**                                                                 ,        Case No.    **15-10172**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **ZABATTA, CARLA** **ADDRESS REDACTED** | - | | | | | | | |
| | | | | | | | | 1,289.27 |
| Account No. | | | | Merchandise | | | | |
| **ZACASHA** **1627 MOFFET STREET** **HOLLYWOOD, FL 33020** | - | | | | | | | |
| | | | | | | | | 45.00 |
| Account No. | | | | Merchandise | | | | |
| **ZELOUF INTERNATIONAL CORP.** **225 WEST 37TH STREET** **10TH FLOOR** **NEW YORK, NY 10018** | - | | | | | | | |
| | | | | | | | | 228.85 |
| Account No. | | | | EMPLOYEE ACCRUED - VACATION | | | | |
| **ZHITIA, MERLINDA** **ADDRESS REDACTED** | - | | | | | | | |
| | | | | | | | | 708.80 |
| Account No. | | | | Merchandise | | | | |
| **ZZ FASHION CORP. DBA DANIEL RAIN** **7210  DOMINION CIRCLE** **COMMERCE, CA 90040** | - | | | | | | | |
| | | | | | | | | 31,552.00 |

Sheet no.  **203**  of  **203**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **33,823.92**

Total
(Report on Summary of Schedules)     **67,294,615.87**

B6G (Official Form 6G) (12/07)

.

In re    **Caché, Inc.**                                                    ,        Case No.    **15-10172**
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **165 E 66 Retail LLC**<br>**Att Property Manager**<br>**165 East 66th Street**<br>**Suite 17E**<br>**New York, NY 10065** | **Non-residential real propertly lease for Store # 540** |
| **168th and Dodge LP**<br>**c/o Red Development LLC**<br>**One E. Washington Street, Ste 300**<br>**Phoenix, AZ 85004** | **Non-residential real propertly lease for Store # 282** |
| **237 King, LLC**<br>**Attn Joanne Kassis**<br>**8 Family Circle**<br>**Charleston, SC 29407** | **Non-residential real propertly lease for Store # 178** |
| **500friends, Inc.**<br>**444 Spear Street, Suite 213**<br>**San Francisco, CA 94105** | **LoyaltyPlus Enterprise Software dated January 6, 2014** |
| **718 Lincoln Owner LLC**<br>**c/o JSRE Acquisitions LLC.**<br>**660 Madison Avenue**<br>**New York, NY 10065** | **Non-residential real propertly lease for Store # 276** |
| **900 North Michigan LLC**<br>**DIRECTOR OF LEASE ADMINISTRATION**<br>**900 NORTH MICHIGAN AVENUE**<br>**CHICAGO, IL 60611** | **Non-residential real propertly lease for Store # 2** |
| **Acadiana Mall CMBS LLC**<br>**CBL & Associates Management Inc**<br>**CBL Center Suite 500**<br>**2030 Hamilton Place Boulevard**<br>**Chattanooga, TN 37421-6000** | **Non-residential real propertly lease for Store # 185** |
| **ADP** | **Payroll Services** |
| **Aetna Life Insurance Company**<br>**Attn Employer Services Team Leader**<br>**151 Farmington Avenue**<br>**Hartford, CT 06156** | **Administrative Services Agreement dated March 1, 2002, as supplemented and amended from time to time** |
| **Akami Technologies Inc.**<br>**8 Cambridge Center**<br>**Cambridge, MA 02142** | **Enterprise Solution services agreement effective September 30, 2014** |

**28**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**                                         ,    Case No. ___**15-10172**___
                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Alderwood Mall, LLC**<br>**Attn Law/Lease Administration Department**<br>**c/o Alderwood Mall**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real properly lease for Store # 258** |
| **Aloha Investment Group III, LLC**<br>**Att Lease Administrator**<br>**12000 Biscayne Blvs**<br>**Suite 761**<br>**North Miami, FL 33181** | **Non-residential real properly lease for Store # 502** |
| **Altamonte Mall Venture**<br>**Attn Law/Lease Administration Department**<br>**c/o General Growth Properties Inc.**<br>**110 North Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real properly lease for Store # 54** |
| **Amazon Services LLC** | **Professional Seller Program Addendum dated April 10, 2014 to Amazon Service Business Solutions Agreement** |
| **Annapolis Mall Limited Partnership**<br>**Att Legal Department**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** | **Non-residential real properly lease for Store # 267** |
| **Anthony DiPippa**<br>**Address Redacted** | **Change in Control Retention Bonus Agreement dated November 7, 2014** |
| **Arden Fair Associates LP**<br>**Att General Counsel**<br>**Macerich**<br>**401 WILSHIRE BOULEVARD, Ste 700**<br>**SANTA MONICA, CA 90401** | **Non-residential real properly lease for Store # 62** |
| **AT&T Corp.**<br>**1444 E. Jericho Turnpike**<br>**Huntington, NY 11743** | **Corporate Digital Advantage Agreements dated March 23, 2011, and April 28, 2014** |
| **AT&T Corp.**<br>**1444 E. Jericho Turnpike**<br>**Huntington, NY 11743** | **Master Services Agreement dated April 30, 2007** |
| **Avalara**<br>**100 RAvine Lane, NE**<br>**Suite 220**<br>**Bainbridge Island, WA 98110** | **Sales Tax Management Services Agreement dated May 19, 2014** |

Sheet __1__ of __28__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Caché, Inc.**                                                          Case No.     **15-10172**
_____ ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Aventura Mall Venture**<br>**c/o Turnberry Aventura Mall Co. Ltd**<br>**19501 Biscayne Blvd. Suite 400**<br>**Aventura, FL 33180** | **Non-residential real propertly lease for Store # 112** |
| **Aventura Mall Venture**<br>**c/o Turnberry Aventura Mall Co. Ltd**<br>**19501 Biscayne Blvd. Suite 400**<br>**Aventura, FL 33180** | **Non-residential real propertly lease for Store # 412** |
| **Bakersfield Mall LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 263** |
| **Bart Heminover**<br>**Address Redacted** | **Change in Control Retention Bonus Agreement dated November 7, 2014** |
| **BAYBROOK MALL LP**<br>**ATTN LAW/LEASE ADMINISTRATION DEPT**<br>**110 N WACKER DR.**<br>**CHICAGO, IL 60606** | **Non-residential real propertly lease for Store # 141** |
| **Bayer Retail Company II, LLC**<br>**Attn General Counsel**<br>**c/o Bayer Properties Inc.**<br>**2222 Arlington Avenue**<br>**Birmingham, AL 35205** | **Non-residential real propertly lease for Store # 509** |
| **Bayside Center Limited Partnership**<br>**Attn Law/Lease Administration Dept**<br>**110 N. WACKER DR.**<br>**CHICAGO, IL 60606** | **Non-residential real propertly lease for Store # 3** |
| **Beachwood Place Mall LLC**<br>**Att Law/Lease Administration Department**<br>**110 N. WACKER DR**<br>**CHICAGO, IL 60606** | **Non-residential real propertly lease for Store # 32** |
| **Belden Mall LLC**<br>**Attention Lease Coordination**<br>**SRP Property Management LLC**<br>**1 E Wacker Drive Suite 3700**<br>**Chicago, IL 60601** | **Non-residential real propertly lease for Store # 167** |
| **Bell Tower Shops, LLC**<br>**Attn Chief Financial Officer**<br>**2001 Pennsylvania Avenue NW, 10th Flr.**<br>**Washington, DC 20006** | **Non-residential real propertly lease for Store # 532** |

Sheet   **2**   of   **28**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**                                                                   Case No.    **15-10172**
                                                         ,
                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Bellevue Square LLC<br>Bellevue Square Manager Inc.<br>575 Bellevue Square<br>Bellevue, WA 98004 | Non-residential real propertly lease for Store # 69 |
| BELLWETHER PROPERTIES OF FLORIDA(LIMITED<br>Att Legal Department<br>2049 Century Park East<br>41st Floor<br>Los Angeles, CA 90067 | Non-residential real propertly lease for Store # 142 |
| Bellwether Properties of Massachusettes<br>c/o M.S MANAGEMENT ASSOCIATES Inc<br>225 W. WASHINGTON<br>INDIANAPOLIS, IN 46204-3438 | Non-residential real propertly lease for Store # 24 |
| Bellwether Properties of South Carolina.<br>c/o MS Management Associates Inc<br>225 West Washngton Street<br>Indianapolis, IN 46204 | Non-residential real propertly lease for Store # 122 |
| Biltmore Shopping Center Partners LLC<br>Att Center Manager<br>#216<br>2502 East Camelback Road<br>Phoenix, AZ 85016 | Non-residential real propertly lease for Store # 94 |
| Black Box Network Services<br>122 East 42nd Street<br>Suite 630<br>New York, NY 10168 | Master Agreement for Products and Services dated October 17, 2014 |
| Bohannon Development Company<br>60 Hillsdale Mall<br>San Mateo, CA 94403-3497 | Non-residential real propertly lease for Store # 115 |
| BOULEVARD INVEST LLC<br>Attn General Manager<br>c/o Miracle Mile Shops Management Office<br>3663 Las Vegas Boulevard South, Ste 900<br>Las Vegas, NV 89109-1969 | Non-residential real propertly lease for Store # 190 |
| Braintree Property Associates LP<br>c/o MS Management Associates Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | Non-residential real propertly lease for Store # 132 |
| Brandon Shopping Center Partners, Ltd.<br>Att Legal Department<br>2049 Century Park East<br>41st Floor<br>Los Angeles, CA 90067 | Non-residential real propertly lease for Store # 517 |

Sheet __3__ of __28__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.** _____,    Case No.    **15-10172** _____
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bridgewater Commons Mall II LLC**<br>**Att Law Leasing Administration Department**<br>**c/o Bridgewater Commons**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 60** |
| **Bronto Software, Inc.**<br>**Washington Building**<br>**324 Blackwell Street**<br>**Suite 410**<br>**Durham, NC 27701** | **Software Services Agreement dated March 12, 2014, as amended and supplemented** |
| **Broward Mall Limited Partnership**<br>**Att Legal Department**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 506** |
| **Causeway LLC**<br>**Causeway LLC**<br>**3301 Veterans Blvd./ St. 209**<br>**Metairie, LA 70002** | **Non-residential real propertly lease for Store # 175** |
| **CBL-Shops at Friendly LLC**<br>**CBL& Associates Management Inc. CBL Center**<br>**Suite 500**<br>**2030 Hamilton Place Boulevard**<br>**Chatanooga, TN 37421-6000** | **Non-residential real propertly lease for Store # 538** |
| **CBL/Monroeville LP**<br>**CBL & Associates Management Inc.**<br>**CBL Center, Suite 500**<br>**2030 Hamilton Place Blvd.**<br>**Chattanooga, TN 37421-6000** | **Non-residential real propertly lease for Store # 70** |
| **CBL/Park Plaza Mall, LLC**<br>**CBL & Associates Management Inc.**<br>**CBL Center Suite 500**<br>**2030 Hamilton Place Boulevard**<br>**Chattanooga, TN 37421-6000** | **Non-residential real propertly lease for Store # 187** |
| **Charleston Town Center SPE LLC**<br>**Terminal Tower**<br>**50 Public Square, Ste 1360**<br>**Cleveland, OH 44113-2267** | **Non-residential real propertly lease for Store # 191** |
| **Cherry Hill Center LLC**<br>**Attn General Counsel**<br>**c/o PREIT Services LLC**<br>**200 South Broad Street. The Bellevue, 3r**<br>**Philadelphia, PA 19102** | **Non-residential real propertly lease for Store # 86** |

Sheet __**4**__ of __**28**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**
_____ ,    Case No. ___**15-10172**___
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Christiana Mall LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 184** |
| **CipherTechs**<br>**55 Broadway, 11th Flr**<br>**New York, NY 10006** | **MacAfee firewall software and hardware support** |
| **CITRUS PARK MALL OWNER LLC**<br>**Att Legal Department**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 161** |
| **City Creek Center Associates LLC**<br>**Attn Lease Administration**<br>**200 East Lomg Lake Road**<br>**PO Box 200**<br>**Bloomfield Hills, MI 48303-0200** | **Non-residential real propertly lease for Store # 542** |
| **Cityplace Retail, LLC**<br>**Cityplace Retail LLC**<br>**c/o Related Urban Management**<br>**60 Columbus Circle, 19th Flr.**<br>**New York, NY 10023** | **Non-residential real propertly lease for Store # 195** |
| **Claudia Fuller**<br>**Address Redacted** | **Change in Control Retention Bonus Agreement dated November 7, 2014** |
| **Clifford Gray**<br>**Address Redacted** | **Separation and General Release Agreement dated May 21, 2014** |
| **Coastal Grand CMBS LLC**<br>**CBL& Associates Management Inc. CBL Center**<br>**Suite 500**<br>**2030 Hamilton Place Boulevard**<br>**Chatanooga, TN 37421-6000** | **Non-residential real propertly lease for Store # 254** |
| **Coconut Point Town Center LLC**<br>**c/o M.S. Management Associates Inc.**<br>**225 W. Washington St.**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 500** |
| **Columbus Center Retail LLC**<br>**c/o Related Urban Development**<br>**60 Columbus Circle, 19th Flr.**<br>**New York, NY 10023** | **Non-residential real propertly lease for Store # 224** |
| **Continental/Galleria LP**<br>**c/o Jones Lang LaSalle Americas Inc**<br>**1500 WASHINGTON ROAD**<br>**PITTSBURGH, PA 15228** | **Non-residential real propertly lease for Store # 33** |

Sheet ___**5**___ of ___**28**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

In re   **Caché, Inc.**                                       ,      Case No.   **15-10172**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Copley Place Associates, LLC**<br>**c/o Simon Property Group**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 28** |
| **CP Venture Five-AV LLC**<br>**Attention Lease Administrator**<br>**Lennar Commerical Services LLC, as manag**<br>**7000 Central Parkway NE, Suite 700**<br>**Atlanta, GA 30328** | **Non-residential real propertly lease for Store # 281** |
| **Crossgates Mall General Company Newco LL**<br>**Att Management Division**<br>**The Clinton Exchange**<br>**Four Clinton Square**<br>**Syracuse, NY 13202-1078** | **Non-residential real propertly lease for Store # 291** |
| **Cumberland Mall LLC**<br>**Att Law/Lease Administration Department**<br>**c/o Cumberland Mall**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 77** |
| **CVM Holdings LLC**<br>**4325 Glenwood Avenue**<br>**Raleigh, NC 27612** | **Non-residential real propertly lease for Store # 127** |
| **CyberSource** | **Payment Solutions Agreement dated June 10, 2014** |
| **Danbury Mall, LLC**<br>**Attention Center Manager**<br>**7 Backus Avenue**<br>**Danbury, CT 06810-7422** | **Non-residential real propertly lease for Store # 97** |
| **Daphne Pappas**<br>**Address Redacted** | **Separation and General Release Agreement dated July 3, 2014** |
| **DESTIN COMMONS, LTD**<br>**ATTN JACQUELYN SOFFER**<br>**LTD C/O TURNBERRY ASSOCIATES**<br>**19501 BISCAYNE BLVD, SUITE 400**<br>**AVENTURA, FL 33180** | **Non-residential real propertly lease for Store # 234** |
| **Destiny USA Holdings LLC**<br>**Att Management Division**<br>**The Clinton Exchange**<br>**Four Clinton Square**<br>**Syracuse, NY 13202-1078** | **Non-residential real propertly lease for Store # 255** |
| **Donna Edbril**<br>**Address Redacted** | **Change in Control Retention Bonus Agreement dated November 7, 2014** |

Sheet  **6**  of  **28**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Caché, Inc.**                                                              ,       Case No.    **15-10172**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Dulles Town Center Mall, LLLP c/o Lerner Attn Legal Department 2000 Tower Oaks Boulevard Eighth Floor Rockville, MD 20852** | **Non-residential real propertly lease for Store # 535** |
| **Easton Town Center II LLC c/o Steiner & Associates Inc. 4016 TOWNSFAIR WAY, Ste 201 COLUMBUS, OH 43219** | **Non-residential real propertly lease for Store # 212** |
| **Eastview Mall LLC 1265 Scottsville Road Rochester, NY 14624** | **Non-residential real propertly lease for Store # 138** |
| **EEGO West 38 FEE LLC c/o East End Capital Partners, LLC 600 Madison Avenue 11th Flr. New York, NY 10022** | **Non-residential real property lease dated April 9, 2012** |
| **Epicor CRS Retail Solutions Divisions 15 Governor Drive Newburgh, NY 12550** | **Service Level Agreement dated November 18, 2008, CRS Master Agreement and Store Support dated January 24, 2011** |
| **EWH Escondido Associates LP Att Legal Department 2049 Century Park East 41st Floor Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 273** |
| **Fairfax Company of Virginia LLC 200 East Long Lake Road PO Box 200 Bloomfield Hills, MI 48303-0200** | **Non-residential real propertly lease for Store # 76** |
| **Fashion Center Mall LLC Fashion Centre Mall LLC M.S. Management Associates Inc. 225 West Washington Street Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 53** |
| **Fashion Place, LLC Attn Law/Lease Administration Department 110 N Wacker Drive Chicago, IL 60606** | **Non-residential real propertly lease for Store # 223** |
| **Fashion Show Mall LLC Att Law/Lease Administration Dept. c/o FASHION SHOW 110 N Wacker Dr. Chicago, IL 60606** | **Non-residential real propertly lease for Store # 9** |

Sheet   **7**   of   **28**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Caché, Inc.**
_____,   Case No. ___15-10172_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Fashion Valley Mall LLC**<br>**c/o. M.S. Management Associates Inc.**<br>**225 W. Washington**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 56** |
| **FireHost** | **Secure Cloud Hosting** |
| **Flatiron Property Holdings LLC**<br>**Attn Management Office**<br>**One West Flat Iron Circle**<br>**Suite 1083**<br>**Broomfield, CO 80021** | **Non-residential real propertly lease for Store # 204** |
| **Florida Mall Associates Ltd**<br>**c/o MS Management Associates Inc.**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 128** |
| **FORBES CO.**<br>**Waterside Shops at Pelican Bay Trust**<br>**100 Galleria Officecentre, Ste 427**<br>**Southfield, MI 48037-0667** | **Non-residential real propertly lease for Store # 90** |
| **Forbes Cohen Florida Properties LLP**<br>**100 Galleria Officentre, Ste 427**<br>**Post Office Box 667**<br>**Southfield, MI 48037-0667** | **Non-residential real propertly lease for Store # 47** |
| **Forbes Taubman Orlando LLC**<br>**FORBES TAUBMAN ORLANDO LLC**<br>**100 GALLERIA OFFICENTRE, Ste 427**<br>**SOUTHFIELD, MI 48034** | **Non-residential real propertly lease for Store # 219** |
| **Forum Developer Limited Partnership,**<br>**c/o M.S. Management Associates Inc.**<br>**National City Center**<br>**225 W. Washington St.**<br>**Indianapolis, IN 46204** | **Non-residential real propertly lease for Store # 83** |
| **Freemall Associates LLC**<br>**Attention General Manager**<br>**1265 Scottsville Road.**<br>**Rochester, NY 14624** | **Non-residential real propertly lease for Store # 160** |
| **G&I VII Retail Carriage LLC**<br>**Attn Legal Department**<br>**Poag Shopping Centers LLC**<br>**2650 Thousand Oaks Boulevard, Ste 3150**<br>**Memphis, TN 38118** | **Non-residential real propertly lease for Store # 279** |

Sheet __8__ of __28__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.** _____,    Case No.    **15-10172** _____
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Galleria Mall Investors LP**<br>**c/o Simon Poperty Group Inc**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 14** |
| **GGP Ala Moana LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 130** |
| **GGP STATEN ISLAND MALL, LLC**<br>**Attn Law/Lease Administratio Dept.**<br>**c/o STATEN ISLAND MALL Phase 1**<br>**110 N. WACKER DR.**<br>**CHICAGO, IL 60606** | **Non-residential real propertly lease for Store # 145** |
| **GGP-COLUMBIANA TRUST**<br>**ATTN LAW LEASE ADMINISTRATION DEPT**<br>**110 N . WACKER DRIVE.**<br>**CHICAGO, IL 60606** | **Non-residential real propertly lease for Store # 143** |
| **GGP-FOUR SEASONS LLC**<br>**Att Law/Lease Administraion Department**<br>**Four Seasons Town Center**<br>**110 N Wacker Dr.**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 156** |
| **GGP-Mall of Lousiana , LP**<br>**Mall of Louisiana c/o GGP Mall of Louisiana, LLP**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 522** |
| **GGP-North Point Inc.**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 111** |
| **GGP-Sugar Land Mall LP**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 501** |
| **Glendale Mall Assoc LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 63** |
| **Goodforest, LLC**<br>**Terminal Tower**<br>**50 Public Square, Ste 1360**<br>**Cleveland, OH 44113-2267** | **Non-residential real propertly lease for Store # 515** |

Sheet __**9**__ of __**28**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**                                                        ,    Case No.    **15-10172**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **GOVERNORS SQUARE MALL LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 240** |
| **Grand Canal Shops II LLC**<br>**The Grand Canal Shops at The Venetian**<br>**3377 Las Vegas Boulevard South Suite 260**<br>**Las Vegas, NV 89109** | **Non-residential real propertly lease for Store # 194** |
| **Green Hills Mall TRG LLC**<br>**Att Lease Administration**<br>**200 EAST LONG LAKE ROAD**<br>**P.O. BOX 200**<br>**BLOOMFIELD HILLS, MI 48303-0200** | **Non-residential real propertly lease for Store # 48** |
| **GSI Commerce Solutions, Inc.**<br>**dba eBay Enterprise**<br>**935 First Avenue**<br>**King of Prussia, PA 19406** | **Master Subscription and Services Agreement dated May 20, 2014** |
| **Hawthorne, LP**<br>**Att Legal Department**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 230** |
| **HG Galleria I, II, III L.P.**<br>**c/o M.S MANAGEMENT ASSOCIATES INC**<br>**225 W. WASHINGTON**<br>**INDIANAPOLIS, IN 46204-3438** | **Non-residential real propertly lease for Store # 11** |
| **Hocker Oxmoor LLC**<br>**Attn Law/Lease Administrative Department**<br>**c/o Oxmoor Center**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 98** |
| **Holyoke Mall Company, LP**<br>**Att Management Division**<br>**The Clinton Exhange**<br>**4 Clinton Square**<br>**Syracuse, NY 13202-1078** | **Non-residential real propertly lease for Store # 247** |
| **Hoover Mall Limited LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 44** |

Sheet __**10**__ of __**28**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.** _____ ,    Case No.    **15-10172** _____
                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **I&G Direct Real Estate 3, LP**<br>**Attn Asset Manager**<br>**270 Park Avenue**<br>**7th Floor**<br>**New York, NY 10017** | **Non-residential real propertly lease for Store # 67** |
| **IMI Grand Prairie North LLC**<br>**Attn Chief Operating Offcier**<br>**IMI Grand Prairie LLC c/o Development Ma**<br>**1201 N Clark Street, Ste 302**<br>**Chicago, IL 60610** | **Non-residential real propertly lease for Store # 292** |
| **Jacksonville Avenues LP**<br>**c/o MS Management Associates Inc.**<br>**225 WEST WASHINGTON STREET.**<br>**INDIANAPOLIS, IN 46204** | **Non-residential real propertly lease for Store # 123** |
| **Jane Inman**<br>**Address Redacted** | **Change in Control Retention Bonus Agreement dated November 7, 2014** |
| **Jennifer Ehrenfeld**<br>**Address Redacted** | **Change in Control Retention Bonus Agreement dated November 7, 2014** |
| **JG Elizabeth II LLC**<br>**Attn General Counsel**<br>**180 East Broad Street**<br>**21st Floor**<br>**Columbus, OH 43215** | **Non-residential real propertly lease for Store # 547** |
| **Joan Cedrone**<br>**Address Redacted** | **Change in Control Retention Bonus Agreement dated November 7, 2014** |
| **Kenwood Mall LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 65** |
| **Keystone-Florida Property Holding Corp**<br>**c/o Charter Oak Advisors Inc**<br>**234 Mall Boulevard**<br>**Suite 130**<br>**King of Prussia, PA 19406** | **Non-residential real propertly lease for Store # 10** |
| **Kierland Greenway, LLC**<br>**Att General Manager**<br>**Suite 150**<br>**15205 North Kierland Boulevard**<br>**Scottsdale, AZ 85254** | **Non-residential real propertly lease for Store # 510** |
| **King of Prussia Associates**<br>**225 WEST WASHINGTON STREET.**<br>**INDIANAPOLIS, IN 46204** | **Non-residential real propertly lease for Store # 152** |

Sheet __**11**__ of __**28**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.** _____,    Case No. ___**15-10172**___
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **La Cantera Specialty Retail, LP**<br>**Attn Law/Lease Administration Department**<br>**c/o The Shops at La Cantera**<br>**110 N Wacker Dr.**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 290** |
| **La Cienega Partners Limited Partnership**<br>**Att Lease Administration**<br>**200 EAST LONG LAKE ROAD**<br>**P.O. BOX 200**<br>**BLOOMFIELD HILLS, MI 48303-0200** | **Non-residential real propertly lease for Store # 27** |
| **Lakeside Mall Property LLC**<br>**Attn Law/Lease Admin Dept**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 193** |
| **Lawrence Associates**<br>**c/o MS Management Associates Inc.**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204** | **Non-residential real propertly lease for Store # 151** |
| **Leawood TCP, LLC**<br>**Attn General Counsel**<br>**180 E.Broad Street, 21st Flr.**<br>**Columbus, OH 43215** | **Non-residential real propertly lease for Store # 162** |
| **Lexington Joint Venture**<br>**CBL & Associates Management Inc.**<br>**2030 Hamilton Place Boulevard**<br>**Chattanooga, TN 37421-6000** | **Non-residential real propertly lease for Store # 168** |
| **Lynnhaven Mall LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 528** |
| **MACERICH FRESNO LIMITED PARTNERSHIP**<br>**MACERICH FRESNO LP**<br>**4841 NORTH FIRST STREET**<br>**FRESNO, CA 93726** | **Non-residential real propertly lease for Store # 239** |
| **MACERICH OAKS LLC**<br>**Att Center Manager**<br>**Management Office**<br>**350 West Hillcrest Drive**<br>**Thousand Oaks, CA 91360** | **Non-residential real propertly lease for Store # 140** |
| **Madison/West Towne, LLC**<br>**CBL& Associates Management Inc. CBL Center**<br>**Suite 500**<br>**2030 Hamilton Place Boulevard**<br>**Chatanooga, TN 37421-6000** | **Non-residential real propertly lease for Store # 257** |

Sheet __**12**__ of __**28**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**_____,    Case No.    **15-10172**_____

_____Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Magento**<br>**10441 Jefferson Blvd.**<br>**Suite 200**<br>**Culver City, CA 90232** | **Software License Agreement dated January 22, 2014** |
| **Mall at Lehigh Valley, LP**<br>**c/o MS Management Associates Inc.**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204** | **Non-residential real property lease for Store # 134** |
| **Mall at Miami International LLC**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204** | **Non-residential real property lease for Store # 110** |
| **Mall at Northshore LLC**<br>**c/o M.S. Management Associates Inc.**<br>**225 W. Washington Street**<br>**Indianapolis, IN 46204-3438** | **Non-residential real property lease for Store # 106** |
| **Mall at Rockingham LLC**<br>**c/o M.S. MANAGeMENT ASSOCIATES INC.**<br>**225 W WASHINGTON ST.**<br>**INDIANAPOLIS, IN 46204** | **Non-residential real property lease for Store # 227** |
| **MALL AT SMITH HAVEN, LLC**<br>**c/o MS MANAGEMENT ASSOCIATES INC.**<br>**225 W WASHINGTON ST.**<br>**INDIANAPOLIS, IN 46204-3438** | **Non-residential real property lease for Store # 153** |
| **Mall at Summit LLC**<br>**c/o M.S. Management Associates Inc.**<br>**225 W. Washington St.**<br>**Indianapolis, IN 46204** | **Non-residential real property lease for Store # 277** |
| **Mall del Norte LLC**<br>**CBL & Associates Management Inc**<br>**CBL Center Suite 500**<br>**2030 Hamilton Place Boulevard**<br>**Chattanooga, TN 37421-6000** | **Non-residential real property lease for Store # 104** |
| **Mall of Georgia LLC**<br>**c.o M.S. Management Associates Inc**<br>**2255 W. Washington St.**<br>**Indianapolis, IN 46204-3438** | **Non-residential real property lease for Store # 197** |
| **Mayfair Property Inc.**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real property lease for Store # 121** |

Sheet __**13**__ of __**28**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**
_____,    Case No.    15-10172
                                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mayflower Cape Cod, LLC**<br>**M.S. Management Associates Inc.**<br>**225 West Washington St.**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 228** |
| **Meadowood Mall SPE LLC**<br>**c/o MS Management Associates Inc.**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 166** |
| **MegaPath Inc.**<br>**555 Anton Blvd., Ste 200**<br>**Costa Mesa, CA 92626** | **Master Services Agreement Enterprise Contract dated April 1, 2009** |
| **Memorial City Mall LP**<br>**c/o Metro National Corporation**<br>**Attn Legal Department**<br>**945 Bunker Hill, Suite 400**<br>**Houston, TX 77024** | **Non-residential real propertly lease for Store # 218** |
| **Merrick Park LLC**<br>**Attn Law/Lease Administration Department**<br>**c/o Village of Merrick Park**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 220** |
| **Metro Optical Solutions, Inc.** | **Internet Transit Services dated May 30, 2014** |
| **Mission Viejo Associates, L.P**<br>**c/o M.S. Management Associates Inc.**<br>**225 W. Washington St.**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 198** |
| **MOAC Mall Holdings LLC**<br>**Attn Legal Department**<br>**60 East Broadway**<br>**Bloomington, MN 55425-5550** | **Non-residential real propertly lease for Store # 84** |
| **MOHEGAN TRIBAL GAMING AUTHORITY**<br>**ATTN CHAIRMAN OF THE MANAGEMENT BOARD**<br>**MOHEGAN TRIBAL GAMING AUTHORITY**<br>**5 CROWHILL ROAD**<br>**UNCASVILLE, CT 06382** | **Non-residential real propertly lease for Store # 211** |
| **Montgomery Mall LLC**<br>**Att Legal Department**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 186** |

Sheet    **14**    of    **28**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Caché, Inc.**
_____,   Case No.   **15-10172**_____

                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Natick Mall , LLC**<br>**Attn Law/Lease Administration Department**<br>**c/o Natick Mall**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 116** |
| **Neustar, Inc.**<br>**Bank of America**<br>**277833**<br>**Atlanta, GA 30384** | **DDoS Mitigation Services dated May 3, 2013** |
| **North Star Anchor Acquistion, LLC**<br>**Att Law/Lease Administration Department**<br>**North Star Mall c/o North Star Mall LLC**<br>**110 N Wacker Dr.**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 5** |
| **Northpark Partners LP**<br>**8080 N Central Expressway Suite 1100**<br>**Dallas, TX 75206-1807** | **Non-residential real propertly lease for Store # 41** |
| **Oak Park Mall LLC**<br>**CBL & Associates Management Inc.CBL CENTER**<br>**SUITE 500**<br>**2030 HAMILTON PLACE BOULEVARD**<br>**CHATTANOOGA, TN 37421-6000** | **Non-residential real propertly lease for Store # 150** |
| **Oakbrook Shopping Center LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 68** |
| **Oaks Mall, LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 260** |
| **Oglethorpe Mall, LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 232** |
| **Old Orchard Urban LP**<br>**Att Legal Department**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 125** |
| **Orland, LP**<br>**c/o M.S. Management Associates Inc.**<br>**225 W. Washington St.**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 200** |

Sheet  **15**  of  **28**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**                                             ,    Case No.    __15-10172__
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Park Meadows Mall, LLC**<br>**Att Law/Lease Administration Dept.**<br>**c/o Park Meadows**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 250** |
| **Paseo Colorado Holdings, LLC**<br>**Att Executive Vice President-Leasing**<br>**3300 Enterprise Parkway**<br>**Beachwood, OH 44122** | **Non-residential real propertly lease for Store # 511** |
| **Paul Wilmot Communications**<br>**581 Sixth Avenue**<br>**New York, NY 10011** | **Contract for Public Relations Services dated October 1, 2014** |
| **Pembroke Lakes Mall LLC**<br>**Attn Law/Lease Administration Department**<br>**c/o Pembroke Lakes Mall**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 93** |
| **Penelope Nam-Stephens**<br>**Address Redacted** | **Change in Control Retention Bonus Agreement dated November 7, 2014** |
| **Penn Ross Joint Venture,**<br>**c/o M.S. Management Associates Inc.**<br>**225 W. Washington Street**<br>**Indianapolis, IN 46204** | **Non-residential real propertly lease for Store # 103** |
| **Penn Square Mall Limited Partnership**<br>**c/o MS Management Associates Inc.**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 137** |
| **Perimeter Mall LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 43** |
| **Pheasant Lane Realty Trust**<br>**225 W WASHINGTON ST.**<br>**INDIANAPOLIS, IN 46204** | **Non-residential real propertly lease for Store # 225** |
| **Pier Renaissance LP**<br>**1033 North 2nd Street Suite 2A**<br>**Philadelphia, PA 19123** | **Non-residential real propertly lease for Store # 284** |
| **Plaza Las Ameicaas Inc.**<br>**PO Box 363268**<br>**San Juan, PR 00936-3268** | **Non-residential real propertly lease for Store # 126** |

Sheet __16__ of __28__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**

_____ ,    Case No.    __15-10172__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| PPR Washington Square LLC<br>9585 SW Washington Square Rd.<br>Tigard, OR 97223 | Non-residential real properly lease for Store # 117 |
| PR WOODLAND LIMITED PARTNERSHIP<br>Attn Vice President, Legal<br>c/o PREIT Services LLC<br>200 South Broad Street. The Bellevue, 3r<br>Philadelphia, PA 19102 | Non-residential real properly lease for Store # 164 |
| PREIT<br>WG PARK L.P. C/O PREIT-RUBIN INC.<br>200 SOUTH BROAD ST THE BELLEVUE, 3rd FLR<br>PHILADELPHIA, PA 19102 | Non-residential real properly lease for Store # 30 |
| PYRAMID WALDEN COMPANY, LP<br>The Clinton Exchange<br>4 Clinton Square<br>Syracuse, NY 13202-1078 | Non-residential real properly lease for Store # 58 |
| rDialogue LLC<br>115 Perimeter Center Place<br>Suite 945<br>Atlanta, GA 30346 | Loyalty Program Development Agreement dated November 13, 2013 |
| Renaiisance at Colony Park, LLC<br>125 S. Congress<br>Suite 1800, Capitol Towers<br>Jackson, MS 39201 | Non-residential real properly lease for Store # 524 |
| Reno Retail Company LLC<br>Attn General Counsel<br>c/o Bayer Properties Inc.<br>2222 Arlington Avenue<br>Birmingham, AL 35205 | Non-residential real properly lease for Store # 288 |
| Ricoh USA, Inc.<br>70 Valley Stream Parkway<br>Malvern, PA 19355 | Image Management Agreement dated September 18, 2014 |
| Ridgedale Center LLC<br>Attn Law/Lease Administration Department<br>110 N Wacker Drive<br>Chicago, IL 60606 | Non-residential real properly lease for Store # 252 |
| Rise Interactive<br>One South Wacker Drive<br>Suite 300<br>Chicago, IL 60606 | Master Services Agreement dated June 25, 2013 |

Sheet __17__ of __28__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re __Caché, Inc._____,    Case No. ___15-10172_____
                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Riverwalk Marketplace (New Orleans), LLC**<br>**Att General Counsel**<br>**One Galleria Tower, 22nd Flr.**<br>**13355 Noel Road**<br>**Dallas, TX 75240** | **Non-residential real propertly lease for Store # 549** |
| **Robinson Mall-JCP Associates Ltd**<br>**Terminal Tower**<br>**50 PUBLIC SQUARE, Ste 1360**<br>**CLEVELAND, OH 44113-2267** | **Non-residential real propertly lease for Store # 210** |
| **Rockaway Center Associates**<br>**225 West Washington Street**<br>**Indaiapolis, IN 46204** | **Non-residential real propertly lease for Store # 253** |
| **Rouse Providence LLC**<br>**Att Law/Lease Administration**<br>**c.o Providence Place**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 196** |
| **RPI Bel Air Mall LLC**<br>**c/o Rouse Properties Inc**<br>**1116 Avenue of the Americas, Ste 2800**<br>**New York, NY 10036** | **Non-residential real propertly lease for Store # 174** |
| **Saint Louis Galleria LLC**<br>**Atth Law/Lease Administration Department**<br>**c/o Saint Louis Galleria**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 71** |
| **Santa Anita Shoppingtown LP**<br>**Att Legal Department**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 274** |
| **Scottsdale Fashion Square LLC**<br>**Scottsdale Fashion Square Partnership**<br>**7014-590 East Camelback Road**<br>**Scottsdale, AZ 85251** | **Non-residential real propertly lease for Store # 72** |
| **SDG Dadeland Associates Inc**<br>**c/o MS Management Associates Inc.**<br>**225 WEST WASHINGTON STREET.**<br>**INDIANAPOLIS, IN 46204** | **Non-residential real propertly lease for Store # 1** |
| **SDG Fashion Mall Limited Partnership**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 114** |

Sheet __18__ of __28__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Caché, Inc.**                                 ,       Case No.   **15-10172**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SF Shopping Center Associates LP**<br>**Att Legal Department**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 35** |
| **Shamrock/Outlets at the Border , LLC c/o**<br>**603 North Highway 101**<br>**Suite C**<br>**Solana Beach, CA 92075** | **Non-residential real propertly lease for Store # 548** |
| **Shopping Center Associates**<br>**c/o M.S. Management Associates Inc.**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 73** |
| **Shops at St Johns LLC**<br>**c/o M.S. Management Associates Inc.**<br>**225 W. Washington St.**<br>**Indianapolis, IN 46204** | **Non-residential real propertly lease for Store # 286** |
| **Short Hills Associates LLC**<br>**200 EAST LONG LAKE ROAD**<br>**P.O. BOX 200**<br>**BLOOMFIELD HILLS, MI 48303-0200** | **Non-residential real propertly lease for Store # 21** |
| **Short Pump Town Center LLC**<br>**TERMINAL TOWER**<br>**50 PUBLIC SQUARE., Ste 1360**<br>**CLEVELAND, OH 44113-2267** | **Non-residential real propertly lease for Store # 229** |
| **SIMON Capital GP**<br>**c/o M.S. Management Associates Inc.**<br>**225 W. Washington Street**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 91** |
| **SIMON Capital GP**<br>**225 W. Washington St.**<br>**Indianapolis, IN 46204** | **Non-residential real propertly lease for Store # 283** |
| **SIMON PROPERT GROUP (TEXAS), L.P. -**<br>**C/O M.S. MANAGAMENT ASSOCIATES INC.**<br>**225 W WASHINGTON ST.**<br>**INDIANAPOLIS, IN 46204-3438** | **Non-residential real propertly lease for Store # 235** |
| **Simon Property Group (Texas), L.P.**<br>**c/o M.S. Management Associates Inc.**<br>**225 W. Washington**<br>**Indianapolis, IN 46204** | **Non-residential real propertly lease for Store # 96** |

Sheet  **19**  of  **28**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**                                                                    Case No.    **15-10172**

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Simon Property Group (Texas), L.P. c/o MS Management Associates Inc. 225 West Washington Street Indianapolis, IN 46204-3438 | Non-residential real properly lease for Store # 133 |
| SIMON PROPERTY GROUP, L.P. c/o MS Management Associates Inc. 225 West Washington Street Indianapolis, IN 46204-3438 | Non-residential real properly lease for Store # 147 |
| SLTS Grand Avenue, LP c/o Cooper & Stebbins LP 1256 Main Street, Ste 240 Southlake, TX 76092 | Non-residential real properly lease for Store # 503 |
| SM Eastland Mall LLC Attention Center Manager 800 North Green River Road Evansville, IN 47715 | Non-residential real properly lease for Store # 199 |
| Somerset Collection LP 100 GALLERIA OFFICENTRE SUITE 427 SOUTHFIELD, MI 48037-0667 | Non-residential real properly lease for Store # 39 |
| SOS Parts Ltd. dba Certified Retail Solutions Attn:  Bill Lovejoy One Quality Way Dover, NH 03820 | Master Agreement |
| SOUTH BAY CENTER SPE, LLC. TERMINAL TOWER 50 PUBLIC SQUARE. SUITE 1360 CLEVELAND, OH 44113-2267 | Non-residential real properly lease for Store # 148 |
| South Coast Plaza SOUTH COAST PLAZA MANAGEMENT OFFICES 3333 BRISTOL ST COSTA MESA, CA 92626 | Non-residential real properly lease for Store # 15 |
| South Hills Village Associates, LP c/o MS Management Associates Inc 225 West Washington Street Indianapolis, IN 46204-3438 | Non-residential real properly lease for Store # 514 |
| Southgate Plaza LLC Att Legal Department 2049 Century Park East 41st Floor Los Angeles, CA 90067 | Non-residential real properly lease for Store # 176 |

Sheet __20__ of __28__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re    **Caché, Inc.**                                                        ,    Case No.    __15-10172__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Southpark Mall Limited Partnership**<br>**c/o MS Management Associates Inc.**<br>**225 West Washington Street**<br>**Indianpolis, IN 46204** | **Non-residential real propertly lease for Store # 4** |
| **Southpark Mall LLC**<br>**Attention Lease Coordination**<br>**SRP Property Management LLC**<br>**1 E Wacker Drive Suite 3700**<br>**Chicago, IL 60601** | **Non-residential real propertly lease for Store # 172** |
| **Southpoint Mall LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 215** |
| **SPG Center LLC**<br>**c/o M.S. Management Associates Inc.**<br>**225 W. Washington Street**<br>**Indianapolis, IN 46204** | **Non-residential real propertly lease for Store # 100** |
| **SPGIL Domain LP**<br>**c/o MS Management Associates Inc**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204** | **Non-residential real propertly lease for Store # 516** |
| **Spotsylvania Mall Company**<br>**2445 Belmont Avenue. PO Box 2186**<br>**Youngstown, OH 44504-0186** | **Non-residential real propertly lease for Store # 530** |
| **Star-West Franklin Park Mall LLC**<br>**Attention Lease Coordination**<br>**SRP Property Management LLC**<br>**1 E Wacker Drive Suite 3700**<br>**Chicago, IL 60601** | **Non-residential real propertly lease for Store # 105** |
| **Stonebriar Mall LLC**<br>**Attn Law/Lease Admin Dept**<br>**c/o Stonebriar Centre**<br>**110 N. Wacker Dr.**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 203** |
| **Stonecrest Mall SPE LLC**<br>**50 PUBLIC SQUARE**<br>**SUITE 1360**<br>**CLEVELAND, OH 44113-2267** | **Non-residential real propertly lease for Store # 213** |
| **Stoneridge Properties LLC**<br>**c/o. M.S. Management Associates Inc.**<br>**225 W. Washington Street**<br>**Indianapolis, IN 46204** | **Non-residential real propertly lease for Store # 78** |

Sheet __21__ of __28__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**
_____ ,    Case No. ___**15-10172**_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Stony Point Fashion Park**<br>**Attn General Manager**<br>**9200 Stony Point Pkwy**<br>**Richmond, VA 23235** | **Non-residential real propertly lease for Store # 237** |
| **Stony Point Fashion Park Associates, L.L**<br>**c/o Starwood Retail Property Management, LLC**<br>**Attn Lease Coordination**<br>**1 E. Wacker Drive, Suite 3700**<br>**Chicago, IL 60601** | **Non-residential real propertly lease for Store # 237** |
| **SUNRISE MILLS (MLP) LIMITED PARTNERSHIP**<br>**c/o MS Management Associates Inc.**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 158** |
| **Susquehanna Commercial Finance, Inc.**<br>**2 Country View Road**<br>**Suite 300**<br>**Malvern, PA 19355** | **Commercial Equipment Loan Agreement dated 07/18/14** |
| **Tampa Westshore Associates L.P.**<br>**Tampa Westshore Associates L.P.**<br>**200 East Long Lake Road**<br>**PO Box 200**<br>**Bloomfield Hills, MI 48303-0200** | **Non-residential real propertly lease for Store # 207** |
| **Tanger Properties Limited Partnership**<br>**Att Legal Department**<br>**3200 Northline Avenue**<br>**Suite 360**<br>**Greensboro, NC 27408** | **Non-residential real propertly lease for Store # 545** |
| **Taubman Benderson UTC LLC**<br>**Attn Lease Administration**<br>**200 East Lomg Lake Road**<br>**PO Box 200**<br>**Bloomfield Hills, MI 48303-0200** | **Non-residential real propertly lease for Store # 544** |
| **TAUBMAN-CHERRY CREEK LP**<br>**200 E. LONG LAKE RD.**<br>**PO BOX 200**<br>**BLOOMFIELD HILLS, MI 48303-0200** | **Non-residential real propertly lease for Store # 163** |
| **TGI Office Automation** | **Printers Lease and Service Agreement dated November 14, 2014** |
| **The Falls Shopping Center Associates LLC**<br>**c/o M.S MANAGEMENT ASSOCIATES Inc**<br>**225 W. WASHINGTON**<br>**INDIANAPOLIS, IN 46204-3438** | **Non-residential real propertly lease for Store # 34** |

Sheet __**22**__ of __**28**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**                                                    ,    Case No.    __15-10172__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| The Gardens on El Paseo, LLC<br>Attn Lease Administration<br>200 East Lomg Lake Road<br>PO Box 200<br>Bloomfield Hills, MI 48303-0200 | Non-residential real propertly lease for Store # 241 |
| The Mall in Columbia Business Trust<br>Attn Law/Lease Admin Dept<br>c/o The Mall in Columbia<br>110 N. Wacker Dr.<br>Chicago, IL 60606 | Non-residential real propertly lease for Store # 192 |
| The Retail Property Trust<br>c/o M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS, IN 46204-3438 | Non-residential real propertly lease for Store # 40 |
| The Retail Property Trust<br>c/o. M.S. Management Associates Inc.<br>225 W. Washington<br>Indianapolis, IN 46204-3438 | Non-residential real propertly lease for Store # 55 |
| The Retail Property Trust<br>c/o. M.S. Management Associates Inc.<br>225 W. Washington<br>Indianapolis, IN 46204 | Non-residential real propertly lease for Store # 59 |
| THE SHOPS AT WAILEA LP<br>Attn Michele Burla Parker<br>c/o Management Office<br>3750 Wailea Alanui Drive<br>Wailea, HI 96753 | Non-residential real propertly lease for Store # 202 |
| The Town Center at Boca Raton Trust<br>c/o M.S MANAGEMENT ASSOCIATES Inc .<br>225 W. WASHINGTON St<br>INDIANAPOLIS, IN 46204-3438 | Non-residential real propertly lease for Store # 8 |
| The Woodlands Mall Associates<br>Attn Law/Lease Administration Department<br>110 N Wacker Drive<br>Chicago, IL 60606 | Non-residential real propertly lease for Store # 293 |
| Time Warner Cable<br>120 East 23rd Street<br>New York, NY 10010 | Master Agreement dated September 10, 2013 |
| TM Fairlane Center LP<br>Attention Lease Coordination<br>Starwood Retail Property Management LLC<br>1 E Wacker Drive Suite 3700<br>Chicago, IL 60601 | Non-residential real propertly lease for Store # 80 |

Sheet __23__ of __28__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**                                          , Case No.    **15-10172**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **TM Macarthur Center LP**<br>**Attention Lease Coordination**<br>**Starwood Retail Property Management LLC**<br>**1 E Wacker Drive Suite 3700**<br>**Chicago, IL 60601** | **Non-residential real propertly lease for Store # 179** |
| **TM Northlake Mall LP**<br>**Attention Lease Coordination**<br>**Starwood Retail Property Management LLC**<br>**1 E Wacker Drive Suite 3700**<br>**Chicago, IL 60601** | **Non-residential real propertly lease for Store # 275** |
| **TM Wellington Green Mall LP**<br>**Attention Lease Coordination**<br>**Starwood Retail Property Management LLC**<br>**1 E Wacker Drive Suite 3700**<br>**Chicago, IL 60601** | **Non-residential real propertly lease for Store # 209** |
| **TM Willow Bend Shops LP**<br>**Attention Lease Coordination**<br>**Starwood Retail Property Management LLC**<br>**1 E Wacker Drive Suite 3700**<br>**Chicago, IL 60601** | **Non-residential real propertly lease for Store # 208** |
| **Tom Reinckens**<br>**Address Redacted** | **Separation and General Release Agreement**<br>**effective February 5, 2013** |
| **Topa Properites Ltd**<br>**#24 Dronningens Gade**<br>**Palm Passage, 2nd Flr.**<br>**St Thomas, USVI 00804-0000** | **Non-residential real propertly lease for Store # 294** |
| **Town Center Block 10 Apartments, LP c/o**<br>**Att Louis S Haddad**<br>**222 Central Park Avenue Suite 2100**<br>**Virgina Beach, VA 23462** | **Non-residential real propertly lease for Store # 529** |
| **Towson TC LLC**<br>**Att Law/Lease Administration**<br>**Towson Town Center**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 89** |
| **Treasure Coast-JCP Assoctiates, Ltd**<br>**c/o MS Management Associates Inc**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 520** |
| **Triangle Town Center LLC**<br>**CBL& Associates Management Inc. CBL Center**<br>**Suite 500**<br>**2030 Hamilton Place Boulevard**<br>**Chatanooga, TN 37421-6000** | **Non-residential real propertly lease for Store # 222** |

Sheet    **24**    of    **28**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Caché, Inc.**                                                            Case No.   **15-10172**
                                    ,
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Tropicana Atlantic City Corp.**<br>**dba Tropicana Casino and Resort**<br>**2831 Boardwalk**<br>**Atlantic City, NJ 08401** | **Non-residential real propertly lease for Store # 251** |
| **Trump Taj Mahal Associates**<br>**The Boardwalk and Pennsylvania Aveue**<br>**Atlantic City, NJ 08401** | **Non-residential real propertly lease for Store # 57** |
| **TSV LLC**<br>**Attn Property Manager**<br>**c/o Forest City Real Estate Sevices LLC**<br>**6605 Las Vegas Blvd. South, Ste 201**<br>**Las Vegas, NV 89119** | **Non-residential real propertly lease for Store # 296** |
| **Tucson Mall, LLC**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 119** |
| **Twelve Oaks Mall LLC**<br>**200 East Long Lake Road**<br>**PO Box 200**<br>**Bloomfield Hills, MI 48303-0200** | **Non-residential real propertly lease for Store # 75** |
| **Tysons Corner Holdings, LLC**<br>**Att Center Manager**<br>**Suite 105**<br>**1961 Chain Bridge Road**<br>**McLean, VA 22102** | **Non-residential real propertly lease for Store # 543** |
| **U.S. Bank National Association ND**<br>**4325 17th Avenue SW**<br>**Fargo, ND 58103** | **Credit Card Agreement dated March 29, 2007** |
| **UK-American Properties Inc.**<br>**Attn Law/Lease Administration Department**<br>**110 N Wacker Drive**<br>**Chicago, IL 60606** | **Non-residential real propertly lease for Store # 264** |
| **United Parcel Service, Inc.**<br>**643 W. 43rd Street**<br>**New York, NY 10036** | **UPS Incentive Program Agreement dated June 26, 2014** |
| **UTC Venture/LLC**<br>**Att Legal Department**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 109** |

Sheet   **25**   of   **28**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**                                                                         ,    Case No.    __15-10172__
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Valencia Town Center Venture, L.P.**<br>**Att Legal Department**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 541** |
| **VF MALL LLC**<br>**Att Legal Department**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 50** |
| **Victor Coster**<br>**Address Redacted** | **Separation and General Release Agreement dated**<br>**March 19, 2014** |
| **Walt Whitman Mall , LLC**<br>**c/o MS Management Associates Inc**<br>**225 West Washington Street**<br>**Indianapolis, IN 46204-3438** | **Non-residential real propertly lease for Store # 118** |
| **Warwick Florida Properties, LLC**<br>**8716 Catalina**<br>**Prairie Village, KS 66207** | **Non-residential real propertly lease for Store # 534** |
| **Warwick Mall LLC**<br>**c/o Bliss Properties Inc.**<br>**245 Waterman Street**<br>**P.O.Box 2513**<br>**Providence, RI 02906-0513** | **Non-residential real propertly lease for Store # 101** |
| **WEA Palm Desert LP**<br>**Att Legal Department**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 25** |
| **WEA SouthCenter LLC**<br>**Att Legal Department**<br>**2049 Century Park East**<br>**41st Floor**<br>**Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 269** |
| **West County Shoppingtown LLC**<br>**CBL& Associates Management Inc. CBL Center**<br>**Suite 500**<br>**2030 Hamilton Place Boulevard**<br>**Chatanooga, TN 37421-6000** | **Non-residential real propertly lease for Store # 221** |
| **West Farms Mall LLC**<br>**200 East Long Lake Road**<br>**PO Box 200**<br>**Bloomfield Hills, MI 48303-0200** | **Non-residential real propertly lease for Store # 139** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

In re    **Caché, Inc.**
_____,    Case No. ___**15-10172**_____
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **West Town Mall, LLC** <br> **225 West Washington Street** <br> **Indianapolis, IN 46204** | **Non-residential real propertly lease for Store # 113** |
| **Westchester Mall LLC** <br> **c/o M.S. Management Associates Inc.** <br> **225 W. Washington** <br> **Indianapolis, IN 46204** | **Non-residential real propertly lease for Store # 95** |
| **Westcoast Estates** <br> **Attn Law/Lease Administration Department** <br> **110 N Wacker Drive** <br> **Chicago, IL 60606** | **Non-residential real propertly lease for Store # 42** |
| **Westfield Topanga Owner LLC** <br> **Att Legal Department** <br> **2049 Century Park East** <br> **41st Floor** <br> **Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 129** |
| **Westland Garden State Plaza Limited Part** <br> **Att Legal Department** <br> **2049 Century Park East** <br> **41st Floor** <br> **Los Angeles, CA 90067** | **Non-residential real propertly lease for Store # 85** |
| **WILLOWBROOK MALL (TX) LLC** <br> **ATTN LAW LEASE ADMINISTRATION DEPT** <br> **110 N . WACKER DRIVE.** <br> **CHICAGO, IL 60606** | **Non-residential real propertly lease for Store # 144** |
| **WILLOWBROOK MALL LLC** <br> **Attn Law/Lease Administration Department** <br> **110 N Wacker Drive** <br> **Chicago, IL 60606** | **Non-residential real propertly lease for Store # 61** |
| **Winston-Salem, LLC** <br> **CBL & Associates Management Inc.** <br> **CBL Center Suite 500** <br> **2030 Hamilton Place Boulevard** <br> **Chattanooga, TN 37421-6000** | **Non-residential real propertly lease for Store # 108** |
| **Woodfield Mall LLC** <br> **c/o. M.S. Management Associates Inc.** <br> **225 W. Washington Street** <br> **Indianapolis, IN 46204** | **Non-residential real propertly lease for Store # 74** |
| **WOODLAND HILLS MALL, LLC** <br> **M.S. MANAGEMENT ASSOCIATES INC.** <br> **225 WEST WASHINGTON ST** <br> **INDIANAPOLIS, IN 46204-3438** | **Non-residential real propertly lease for Store # 146** |

Sheet __**27**__ of __**28**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Caché, Inc.**                                                     ,    Case No.    **15-10172**
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Yacht Haven USVI LLC**<br>**5304 Yacht Haven Grande**<br>**Suite 100**<br>**St Thomas, USVI 00802-0000** | **Non-residential real propertly lease for Store # 507** |

Sheet    **28**    of    **28**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Caché, Inc.**                                                          ,    Case No.    **15-10172**
                                         Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Cache of Las Vegas, Inc.**<br>**256 W. 38th Street**<br>**New York, NY 10018** | **Salus Capital Partners, LLC**<br>**Peter Coates, Sr. VP Special Assets**<br>**197 First Avenue, Ste 250**<br>**Needham Heights, MA 02494** |
| **Cache of Virginia, Inc.**<br>**256 W. 38th Street**<br>**New York, NY 10018** | **Salus Capital Partners, LLC**<br>**Peter Coates, Sr. VP Special Assets**<br>**197 First Avenue, Ste 250**<br>**Needham Heights, MA 02494** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re  **Caché, Inc.**

_____
Debtor(s)

Case No.  **15-10172**
Chapter  **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Restructuring Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**415**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  _March 7, 2015_          Signature  _____

Mark Renzi
Chief Restructuring Officer

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.